# Notice to Revoke or Suspend License and/or Impose a Civil Fine

In the matter of License Number __9-92-020-01-2G-01567, 9-92-020-01-0K-03043__ , as a/an

Dealer in Firearms Other than Destructive Devices ___ issued to:

Name and Address of Licensee *(Show number, street, city, State and ZIP Code)*
Richard Lee Hiatt, Jr.
dba "Omega Orett"
209 E 23rd Ave
Anchorage, Alaska 99503

Omega Ordnance Alaska, LLC
209 E 23rd Avenue
Anchorage, Alaska 99503

## Notice Is Hereby Given That:

Pursuant to the statutory provisions and reasons stated in the attached page(s), the Director or his/her designee,
Bureau of Alcohol, Tobacco, Firearms and Explosives, intends to take action on the license described above.

☑ The above identified license may be revoked pursuant to 18 U.S.C. 923(e), 922(t)(5) or 924(p).

☐ The above identified license may be suspended pursuant to 18 U.S.C. 922(t)(5) or 924(p).

☐ The above identified licensee may be fined pursuant to 18 U.S.C. 922(t)(5) or 924(p).

Pursuant to U.S.C. 923(f)(2) and/or 922(t)(5), you may file a request with the Director of Industry Operations, Bureau of Alcohol, Tobacco, Firearms and Explosives, at _1521 1st Avenue, S, Suite 600, Seattle, Washington 98134_ , in duplicate, for a hearing to review the revocation, suspension and/or fine of your license. The request must be received at the above address within 15 days of your receipt of this notice. Where a timely request for a hearing is made, the license shall remain in effect pending the outcome of the hearing, and if the license is due to expire, the license will remain in effect provided a timely application for renewal is also filed. The hearing will be held as provided in 27 CFR Part 478.

If you do not request a hearing, or your request for a hearing is not received by ATF on time, a final notice of revocation, suspension, and/or imposition of civil fine (ATF Form 5300.13) shall be issued.

☑ Please see included brochure

| Date | Name and Title of Bureau of Alcohol, Tobacco, Firearms and Explosives Official | Signature |
|---|---|---|
| August 7, 2020 | Scena Webb, Director of Industry Operations - Seattle Field Division | Scena B. Webb |

I certify that on the date shown below I served the above notice on the person identified below by:

☑ Certified mail to the address shown below.
Tracking Number: 77122086755

Or

☐ Delivering a copy of the notice to the address shown below.

| Date Notice Served | Title of Person Serving Notice | Signature of Person Serving Notice |
|---|---|---|
| 08/10/2020 | Industry Operations Investigative Anaylyst | Michael D Mayo |

Print Name and Title of Person Served

Signature of Person Served *(if applicable)*

Address Where Notice Served

ATF E-Form 4500(5300.4)
Revised September 2014

GOVERNMENT
EXHIBIT

Page 2 – ATF Form 4500 (5300.4), Notice to Revoke or Suspend License
and/or Impose a Civil Fine

Richard Lee Hiatt, Jr.
dba "Omega Orett"
209 E 23rd Ave
Anchorage, Alaska 99503
9-92-020-01-2G-01567

208000 JTT
SEA-20-251549

Omega Ordnance Alaska, LLC
209 E 23rd Avenue
Anchorage, Alaska 99503
9-92-020-01-0K-03043

Under the provisions of 18 U.S.C. § 923(e) and 27 C.F.R. § 478.73, notice is hereby given of the revocation of the Federal firearms licenses specified above, in that the Director, Industry Operations, United States Department of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives ("ATF"), Seattle Field Division, has reason to believe that Richard Lee Hiatt, Jr., 209 E. 23rd Avenue, Anchorage, AK 99503 ("Hiatt"), the holder of Federal firearms license 9-92-020-01-2G-01567 ("9-92-01567") as a Dealer in Firearms Other Than Destructive Devices doing business as "Omega Orett," willfully violated the provisions of the Gun Control Act of 1968 ("GCA"), as amended, 18 U.S.C. Chapter 44, and the regulations issued thereunder, 27 C.F.R. Part 478.

Compliance History

- In 2010, ATF issued Federal firearms license 9-92-01567 to Hiatt following a qualification inspection. In 2012, ATF conducted a compliance inspection of Hiatt. Following both inspections, Hiatt signed an Acknowledgement of Federal Firearms Regulations indicating that the relevant rules and regulations for a Federal Firearms licensee under the GCA, including the requirement to maintain such records of importation, production, shipment, receipt, sale, or other disposition, of firearms as the regulations contained in 27 C.F.R. Part 478 prescribe had been explained to him.

- In 2017, ATF issued Federal firearms license 9-92-020-01-0K-03043 to Omega Ordinance Alaska, LLC following a qualification inspection. The Alaska Department of Commerce lists Hiatt as the sole registered agent for Omega Ordinance Alaska, LLC. Omega Ordinance Alaska, LLC is a limited liability company sharing the same premises as the Federal firearms license issued to Hiatt as a sole proprietor. The license issued to Omega Ordinance Alaska, LLC lists Hiatt as the sole responsible person for that corporation. At the conclusion of the 2017 qualification inspection for Omega Ordinance Alaska, LLC, Hiatt signed an Acknowledgement of Federal Firearms Regulations form in which he again acknowledged that the relevant rules and regulations for a Federal firearms licensee under the GCA, including the maintenance of a record of the acquisition and disposition of firearms had been explained to him.

Page 3 – ATF Form 4500 (5300.4), Notice to Revoke or Suspend License
and/or Impose a Civil Fine

Current Inspection

On February 19, 2020, ATF Industry Operations Investigator Ray Lukic initiated a compliance inspection of Hiatt's individually held Federal firearms license 9-92-03043. The inspection revealed that Hiatt willfully failed to properly maintain such records of importation, production, shipment, receipt, sale, or other disposition of firearms as the regulations contained in Title 27 C.F.R. Part 478 prescribe, in violation of 18 U.S.C. §§ 922(m) and 923(g)(1)(A), and 27 C.F.R. § 478.121(c). The requirement for a dealer in firearms to timely and accurately record the acquisition and disposition of firearms, and in what format, is set forth and described more fully in 27 C.F.R. § 478.125(e). In the present case, the inspection disclosed that Hiatt ceased maintaining an Acquisition and Disposition record as mandated by section 478.125(e) on or about March 11, 2013. Information available to ATF indicates that Hiatt acquired approximately 1410 and disposed of approximately 1068 firearms between March 11, 2013 and the date of inspection, March 12, 2020.

**Administrative Record (AR)**
**3 of 178**

# EXPLANATION OF THE HEARING PROCESS



## Hearings

A determination has been made to deny your original or renewal application for a Federal firearms license or to revoke your existing Federal firearms license.

As indicated on the enclosed form, you have the right to request a hearing. This brochure provides general guidance and an overview of the hearing process for industry members that may assist you in making a decision to request a hearing, and to appropriately prepare for a hearing should you request one.

## Background

The Gun Control Act of 1968 and its implementing regulations specify certain licensing requirements for those intending to engage in a firearms business.

ATF is authorized to deny a license when an inspection reveals the applicant is not qualified to receive or not qualified to continue to hold the license. ATF may also revoke a license when it is determined that a current licensee is no longer eligible to continue licensed operations.

## Your Rights

ATF has made one of the above determinations in your case, issuing you either a Notice of Denial or a Notice of Revocation of License. You have the right to request a hearing to review the proposed denial or revocation action found in the notice you received. This is done by submitting written notification to the Director, Industry Operations (DIO) who issued your Notice. Timeliness is important. *You only have 15 days from your receipt of the Notice to request a hearing.*

Although you may hire an attorney, it is not required, although it may be in your interest to do so. That is your option.

## Hearing Overview

If you submit a letter requesting a hearing to the DIO in time, the DIO or his/her representative will begin to make arrangements for the hearing. The date and time of the hearing will be set by ATF, but you will be consulted as to your availability. ATF will also notify you of the location of the hearing, taking into consideration convenience to you and the availability of government office space that is close to you to conduct the hearing. Once the date, time, and place are set, you will be notified in writing (via certified mail, return receipt requested).

*NOTE:* Under no circumstances will you, your representative, or witnesses be permitted to bring firearms or any other

weapons to the hearing. The hearing will not begin, or will cease, if it is determined this policy has been violated.

The hearing is generally scheduled not later than 90 days from the date of the letter notifying you of the date, time, and location of the hearing. There are, however, limited circumstances that may require the hearing to be rescheduled for good cause, as determined by the DIO.

The hearing itself is informal in nature, and adherence to civil court rules and procedures is not required. There is no sworn testimony and formal courtroom procedures are not required. The hearing is recorded via audiotape recorder. The resulting tape, along with exhibits presented at the hearing, constitute the official record of the hearing.

*ATF does not videotape the hearing proceedings and you will not be allowed to videotape the hearing.* You may make an audiotape recording of the proceedings, or have the proceedings recorded by a stenographer at your own expense, provided this recording is not disruptive to the proceedings. However, the ATF recording of the hearing is the official record of the proceeding.

## Hearing Officer

The hearing officer is designated by ATF. The selection of the hearing officer is dependent upon a number of factors, including the nature of your case. A hearing officer will be selected who has no prior knowledge of your case and has had no interactions with you or your licensed operations. In most cases, the assigned hearing officer will come from outside the

ATF field division in which your licensed business is located.

## Conduct of the Hearing

The hearing officer will ensure the proceedings are conducted in an orderly and professional manner. The purpose of the hearing is to allow both parties to fully present all relevant evidence and arguments regarding the denial or revocation of a license or permit. Most hearings require less than a single day to complete.

The government will be represented by an attorney and will present its evidence first. The government will generally call as a witness the ATF industry operations investigator(s) who conducted your application or compliance inspection, or other ATF employees who have relevant information concerning your case.

At the conclusion of the government's presentation, you will have the opportunity to respond. Make sure you state your case as clearly and factually as possible. The case you present will receive the same consideration by the hearing officer as the government's case. Be willing and prepared to address each violation described in the Notice you received. You may call witnesses. Your witnesses should be able to speak to the findings in the Notice, and may be, for example, the store manager, an employee, bookkeeper, or clerk. You may also present relevant evidence. Relevant evidence is evidence which tends to prove or disprove an issue at the hearing, such as whether the alleged violation occurred as stated in the Government's Notice of Denial or Revocation.

## EXPLANATION OF THE HEARING PROCESS

Both parties have the right to question all witnesses. The party calling a witness shall have the right to re-direct examination of the witness. You should need no legal training to state your case. The most important consideration is that both parties --you and the government -- are given a chance to fully explain the findings and violations disclosed during the application inspection or compliance inspection.

When the hearing officer is satisfied all evidence and arguments have been fully presented by the parties, the hearing officer will advise you that the DIO will make a decision in the matter and will notify you of the final decision in writing.

Following completion of the hearing, the hearing officer prepares a factual report summarizing the proceedings. This report will be forwarded to the DIO, who makes the denial or revocation decision for ATF.

A license may be denied based on your failure to satisfy licensing requirements, or based on past willful violations.

Generally speaking, ATF will cite willful violations as the basis for revocation cases. Willful violations are those violations meeting the statutory requirement for denial or revocation. "Willfulness," as defined by the courts means the purposeful disregard of a known legal duty, or plain indifference to a licensee's legal obligation. ATF is not required to prove you *intended* to violate the law, only that you knew your legal obligation as a licensee, and you purposefully disregarded this obligation or were plainly indifferent to your obligation.

If, after review of the entire record, you failed to satisfy licensing requirements, or willful violations are found, the DIO may issue a final notice of denial or revocation, which will be sent to you via certified mail.

If you are not satisfied with the final decision of the DIO, you may appeal the decision to Federal district court within 60 days. The hearing proceedings may become part of the review.

**Administrative Record (AR)**
**6 of 178**

## EXPLANATION OF THE HEARING PROCESS

If you have any questions concerning the hearing, please contact the DIO for the ATF division in which you are located.

| | | | |
|---|---|---|---|
| Atlanta, GA | (404) 417-2600 | Miami, FL | (305) 597-4800 |
| Baltimore, MD | (443) 965-2000 | Nashville, TN | (615) 565-1400 |
| Boston, MA | (617) 557-1200 | New Orleans, LA | (504) 841-7000 |
| Charlotte, NC | (704) 716-1800 | New York, NY | (646) 335-9000 |
| Chicago, IL | (312) 846-7200 | Newark, NJ | (973) 413-1179 |
| Columbus, OH | (614) 827-8400 | Philadelphia, PA | (215) 446-7800 |
| Dallas, TX | (469) 227-4300 | Phoenix, AZ | (602) 776-5400 |
| Denver, CO | (303) 575-7600 | San Francisco, CA | (925) 557-2800 |
| Detroit, MI | (313) 202-3400 | Seattle, WA | (206) 204-3205 |
| Houston, TX | (281) 716-8200 | St. Paul, MN | (651) 726-0200 |
| Kansas City, MO | (816) 559-0700 | Tampa, FL | (813) 202-7300 |
| Los Angeles, CA | (818) 265-2500 | Washington, DC | (202) 648-8020 |
| Louisville, KY | (502) 753-3400 | | |

# ATF Field Divsions



**Administrative Record (AR)**
**7 of 178**

20 Aug 2020

Director of Industry operations, BATF

1521 1st Ave, S, Suite 600

Seattle, Washington 98134


I request a hearing for the determination of OMEGA ORETT and Omega Ordnance Alaska, LLC (OOAK). I ask that any hearing be scheduled after 1 October 2020. Mr. Geoffrey Farley is currently involved with Fiscal Year end efforts of his U.S. Air Force position. I have to travel to Indiana for most of the time between now and then.

I also ask the Director to consider allowing the OMEGA ORETT license to run until its expiration on 1 July 2022 and approve Omega Ordnance Alaska, LLC (OOAK) license to be transferred to Mr. Farley. Mr. Farley is blameless in this affair and has updated the LLC and business license, conforming to posting requirements and will conform to all requirements of the FFL. It is my plan to transfer firearms, under the OMEGA ORETT license (expiring in July 2022), to OOAK at Mr. Farley's Residence. The OOAK license is due to be renewed by 1 Oct 2020, at which time the change of address will be made.

I request acknowledgement from the Director to proceed with ATF Form 8 (due 1 October 2020) for the OOAK.

Each of these businesses have been brought into compliance with the guidance of BATF Investigator Mr. Ray Lukic. OMEGA ORETT and OOAK have now and will continue to follow all required regulations. In July 2022 OMEGA ORETT will conclude at the expiration of the existing license. By that time firearms will be transferred and NFA items dispositioned. OOAK, in Mr. Farley's hands, will move at a slower pace ensuring ALL regulations are adhered to.


Thank you for your consideration,


Richard Lee Hiatt, Jr.

209 E 23rd Ave

Anchorage, AK 99503

ooak907@gmail.com

219-286-5791

Geoffrey L. Farley

19217 Beverly Ave.

Chugiak, AK 99567

ooak907@gmail.com

907-854-3026

GOVERNMENT EXHIBIT 2



U.S. Department of Justice

Bureau of Alcohol, Tobacco,
Firearms and Explosives
Seattle Field Division

www.atf.gov

September 16, 2020

208000: JTT

## NOTICE OF HEARING

Richard Lee Hiatt, Jr.
dba "Omega Orett"
19217 Beverly Avenue
Chugiak, Alaska 99567
9-92-020-01-2G-01567

Omega Ordnance Alaska, LLC
209 E 23rd Avenue
Anchorage, Alaska 99503
9-92-020-01-0K-03043

Dear Mr. Hiatt:

On August 7, 2020, the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) issued a Notice to Revoke, Suspend or Impose a Civil Fine, ATF E-Form 4500 (5300.4), to Richard Lee Hiatt, Jr., dba "Omega Orett," and to Omega Ordinance Alaska, LLC, both located at 209 E 23rd Ave, Anchorage, Alaska 99503.

On August 25, 2020, ATF timely received your formal written request for a hearing on the Notice to Revoke.

Therefore, notice is given that on **October 13, 2020** at **9:00 a.m.**, a hearing on the matter will be conducted before the undersigned in accordance with the provisions of Title 18, United States Code, Section 923(f) and Title 27, Code of Federal Regulations, Part 478, Subpart E. As provided in 27 C.F.R. § 478.76, an applicant or licensee may be represented at a hearing, including these remote hearings. Further, an applicant or licensee may submit relevant evidence and have witnesses appear on its behalf.

Because of the COVID-19 crisis,[1] **ATF will be holding remote administrative firearms hearings.** ATF offers three options for such hearings: (1) video hearing via Skype or some

---

[1] On March 13, 2020, the President issued a Proclamation on Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID-19) Outbreak.



other widely available program; (2) audio hearing via telephone; or (3) hearing based on written submissions. In the case of video hearings, should you wish, ATF will do a trial run prior to the hearing to try to work through any technical issues. As Director, Industry Operations, I will preside over each type of hearing. The choice is yours as to which option you prefer.
In preparation for the hearing, ATF will identify all documents it intends to use as exhibits and send you copies of any documents not required to be maintained by you under the Gun Control Act and its implementing regulations approximately ten business days prior to the scheduled hearing. For a video or telephonic hearing, you should provide any exhibits that you intend to introduce at the hearing to ATF at least five business days prior to the hearing. If you choose to have a hearing on written submission, your exhibits should be submitted with the rest of your submission (argument, statements, and other materials) by the hearing date.

Please complete the enclosed Hearing Confirmation postmarked within **five (5)** business days and indicate whether you prefer to participate in a video hearing, a telephonic hearing, or a hearing based on written submissions, and return it to the following address:

Director, Industry Operations
Bureau of Alcohol, Tobacco, Firearms and Explosives
Seattle Field Division
1521 1st Avenue, South, Suite 600
Seattle, Washington 98134

The Hearing Confirmation may also be e-mailed to Scena.Webb@atf.gov.

If there is an emergency delay on the day of the hearing, please contact the ATF Seattle Field Division Office at (206) 204-3205.

Any questions regarding technical, logistic or other concerns should be directed to ATF Division Counsel John Tibbetts at (206) 305-8123

Issued this 11th day of September, 2020.

Scena B. Webb

Dr. Scena B. Webb
Director, Industry Operations
Seattle Field Division

Enclosure

Richard Lee Hiatt
~~Michael Lee Hiatt~~
d/b/a "Omega Orett"

Omega Ordinance, LLC

To:    Director, Industry Operations
Seattle Field Division
1521 1st Avenue, South, Suite 600
Seattle, Washington 98134

Scena.Webb@atf.gov

## HEARING CONFIRMATION

I hereby confirm that the hearing on the Notice to Revoke will be held on **October 13, 2020** at **9:00 a.m.** I will participate via ___Teams (microsoft)___(Please indicate whether you will utilize a video or telephonic hearing, or if you prefer a hearing based on written submissions.)

(If Applicable) I anticipate that the following persons will attend the remote video/telephonic hearing as my representative or witness(es).

___Geoff Farley___

_____

_____

_____

I understand that if I fail to appear for the hearing as scheduled, the hearing will occur in my absence.

___Richard Lee Hiatt, Jr.___    Date: ___24 Sep 2020___
~~Michael Lee Hiatt~~
Richard Lee Hiatt

GOVERNMENT EXHIBIT 4

# Acknowledgement of Federal Firearms Regulations
Page references are in ATF P 5300.4 (Sept. 2005)

| Licensee Name: | UI Number: |
|---|---|
| Richard L. Hyatt | 787050-2010-0187 |

| Topic | 27 CFR | Page Number |
|---|---|---|

**1. DEFINITIONS**

| | | | |
|---|---|---|---|
| ✓ | Ammunition | 478.11 | 36 |
| ✓ | Antique Firearms | 478.11 | 36 |
| ✓ | Curios and Relics | 478.11 | 36 |
| ✓ | Engaged in the Business | 478.11 | 37 |
| ✓ | Firearm Frame or Receiver | 478.11 | 37 |
| ✓ | Identification Document | 478.11 | 38 |
| ✓ | Short Barreled Rifles & Shotguns | 478.11 | 40 |

**2. MISCELLANEOUS PROVISIONS**

| | | | |
|---|---|---|---|
| ✓ | Right of Entry and Examination | 478.23 | 41 |
| ✓ | "Straw" Purchase | 478.128 & General Infor. # 15 | 69 & 166 |
| ✓ | Tracing Request from ATF | 478.25a | 42 |
| ✓ | Compliance with State Law Publication/ATF P 5300.5 | 478.24 | 41 |
| ✓ | Firearm Transportation | 478.38 | 45 |
| ✓ | Reporting Thefts or Losses/ATF F 3310.11 ** | 478.39a | 45 |

**3. LICENSES**

| | | | |
|---|---|---|---|
| ✓ | Correction of Error | 478.48 | 49 |
| ✓ | Renewal Duration | 478.45 & 478.49 | 48 & 49 |
| ✓ | Premises Covered | 478.50 | 49 |
| ✓ | Reporting Changes of Address/ATF F 5300.38 | 478.52 | 49 |
| ✓ | Reporting Changes in Trade Name | 478.53 | 49 |
| ✓ | Reporting Changes of Control | 478.54 | 49 |
| ✓ | Discontinuance of Business | 478.57 & 478.127 | 50 & 69 |

**4. CONDUCT OF BUSINESS**

| | | | |
|---|---|---|---|
| ✓ | Posting of License | 478.91 | 51 |
| ✓ | Sales or Deliveries Between Licensees | 478.94 & 478.95 | 53 |
| ✓ | Gun Show Guidelines ** | 478.100 | 55 |
| ✓ | Out of State and Mail Order Sales | 478.96 | 53 |
| ✓ | Prohibited Sales and Deliveries | 478.99 | 54-55 |
| ✓ | NICS Requirements | 478.102 & 478.131 | 55-56 & 70 |
| ✓ | Obliterated Serial Number | 478.34 | 44 |
| ✓ | Youth Handgun Safety Act (YHSA)-Sales of Handguns | 18 U.S.C. 922(x) | 15-16 |
| ✓ | Youth Handgun Safety Act Poster and Notices | 18 U.S.C. 922(x) & 478.103 | 15-16 & 56-57 |
| ✓ | Secure Gun Storage or Safety Device | 921(a)(34), 922(z) & 923(d)(1)(G) | 8 & 16-18 |
| ✓ | Non-resident Aliens | 478.29a & ATF Rul. 2004-1 | 43 & 144-145 |
| ✓ | Sales to Law Enforcement Officers | 478.134 | 70-71 |

**5. REQUIRED RECORDS**

| | | | |
|---|---|---|---|
| ✓ | Retention of Records | 478.129 | 69-70 |
| ✓ | Transaction Record ATF F 4473 ** | 478.124 | 64-66 |
| ✓ | Acquisition and Disposition Record | 478.125(e) | 67 |
| ✓ | Report of Multiple Handgun Sales ATF F 3310.4 ** | 478.126a | 69 |
| ✓ | Personal Firearms | 478.125a | 68 |
| ✓ | Consignment of Firearms (Also, see Q&A section F15) | 478.124(a) | 64 & 183 |

**6. STATE LAWS AND LOCAL ORDINANCES**

| | | | |
|---|---|---|---|
| ☐ | Review of basic concepts including licenses, waiting periods, concealed carry permits. | | : |

** Provide copy of form and explain requirements to complete.

Page 1 of 2



GOVERNMENT
EXHIBIT
5

# Acknowledgement of Federal Firearms Regulations

Page references are in ATF P 5300.4 (Sept. 2005)

| Licensee Name: | UI Number: |
|---|---|
| Richard L. Hyatt | 787050-2010-0187 |

**Topic**

| | | | 27 CFR | Page Number |
|---|---|---|---|---|
| **7. GUNSMITH ACTIVITIES** | N/A ☐ | | | |
| ☑ Gunsmithing (Also, see Q&A section I) | | | 478.124(a) | 64 & 185 |
| ☑ Gunsmith Recordkeeping | | | 478.124(a) & .125(e), ATF Rul. 77-1 | 64, 67 & 126 |
| ☑ Firearms & Ammunition Excise Tax - Contact TTB | | | Part 53 | 1-877-882-3277 |

| | | | 27 CFR | Page Number |
|---|---|---|---|---|
| **8. NFA DEALER** | N/A ☐ | | | |
| ☑ Authorized Operations | | | ATF Ruling 76-22 | 126 |
| ☑ General Information | | | Q&A -- M11 & M12 | 188 |
| ☑ Special Occupational Tax ** | | | 479.32 - 479.37 | 85-87 |
| ☑ NFA Firearms | | | Part 479 | 80-98 |

| | | | 27 CFR | Page Number |
|---|---|---|---|---|
| **9. IMPORTER** | N/A ☑ | | | |
| ☐ Importer Definition | | | 478.11 | 38 |
| ☐ ATF Forms 6 and 6A ** | | | 478.112 | 58-59 |
| ☐ Importation Acquisition & Disposition Record | | | 478.122 & 478.125(i) | 63-64 & 68 |
| ☐ Markings | | | TD ATF-461, 478.92 & 479.102 | 51-52 & 92-93 |
| ☐ NFA Firearms | | | 479.111 - 479.113 | 94-95 |
| ☐ Firearm & Ammunition Excise Tax - Contact TTB | | | Part 53 | 1-877-882-3277 |

| | | | 27 CFR | Page Number |
|---|---|---|---|---|
| **10 EXPORTATION** | | | | |
| ☐ Arms Export Control Act of 1976 | N/A ☑ | | Part 447 | 99-101 |

| | | | 27 CFR | Page Number |
|---|---|---|---|---|
| **11 FIREARMS & AMMUNITION MANUFACTURERS** | N/A ☑ | | | |
| ☐ Manufacturer Definition | | | 478.11 and 479.11 | 38 & 83 |
| ☐ Markings | | | TD ATF-461 & 478.92 | 51-52 |
| ☐ Records | | | 478.123 & 478.125(i) | 64 & 68 |
| ☐ Firearms & Ammunition Excise Tax - Contact TTB | | | Part 53 | 1-877-882-3277 |
| ☐ NFA Firearms | | | 479.103 | 93 |
| ☐ Special Occupational Tax ** | | | 479.32 - 479.37 | 85-87 |
| ☐ Annual Firearms Manufacturing & Exportation Report | | | Part 53 · ATF F 5300.11 | |

**12. SCHOOL ZONE**　　　　　　　　　　　　　　N/A ☑

☐ If the FFL's premises fall within 1000 feet of a school zone, advise the FFL that firearms in possession of FFL's customers must be unloaded and placed in a locked container, or a locked firearms rack that is on a motor vehicle. Also, advise of the specific means the FFL can ensure that their customers are not in violation of 18 U.S.C. 922(q) (e.g. advise customer of State license/permit options, the use of lockable containers, etc.).

** Provide copy of form and explain requirements to complete.

The investigator explained the above information to me on **03/08/10** and answered my questions regarding this information. I have received a copy of this for my records as a reference. I understand that this is only a general overview of the regulations and that I will be responsible for familiarizing myself with all of the laws and regulations governing my licensed firearms business.

_____
Applicant's/Licensee's Signature and Date

ATF Website: www.atf.gov
Area Office Phone: _____
Revised 11/07 GR

Page 2 of 2

_____
ATF Investigator Signature and Date

| Tracing Center | Reporting Thefts |
|---|---|
| 1-800-788-7133 | 1-888-930-9275 |
| | 1-800-800-3855 |

## Acknowledgement of Federal Firearms Regulations
Page references are in ATP P 5300.4 (Sept. 2005)

| Licensee Name: | UI Number: |
|---|---|
| Richard Lee Blatt Jr. | 787050-2010-0290 |

| Topic | 27 CFR | Page Number |
|---|---|---|
| **1. DEFINITIONS** | | |
| Ammunition | 478.11 | 36 |
| Antique Firearms | 478.11 | 36 |
| Curios and Relics | 478.11 | 36 |
| Engaged in the Business | 478.11 | 37 |
| Firearm Frame or Receiver | 478.11 | 37 |
| Identification Document | 478.11 | 38 |
| Short Barreled Rifles & Shotguns | 478.11 | 40 |
| **2. MISCELLANEOUS PROVISIONS** | | |
| Right of Entry and Examination | 478.23 | 41 |
| "Straw" Purchase | 478.128 & General Infor. # 15 | 69 & 166 |
| Tracing Request from ATF | 478.25a | 42 |
| Compliance with State Law Publication/ATF P 5300.5 | 478.24 | 41 |
| Firearm Transportation | 478.38 | 45 |
| Reporting Thefts or Losses/ATF F 3310.11 ** | 478.39a | 45 |
| **3. LICENSES** | | |
| Correction of Error | 478.48 | 49 |
| Renewal/Duration | 478.45 & 478.49 | 48 & 49 |
| Premises Covered | 478.50 | 49 |
| Reporting Changes of Address/ATF F 5300.38 | 478.52 | 49 |
| Reporting Changes in Trade Name | 478.53 | 49 |
| Reporting Changes of Control | 478.54 | 49 |
| Discontinuance of Business | 478.57 & 478.127 | 50 & 69 |
| **4. CONDUCT OF BUSINESS** | | |
| Posting of License | 478.91 | 51 |
| Sales or Deliveries Between Licensees | 478.94 & 478.95 | 53 |
| Gun Show Guidelines ** | 478.100 | 55 |
| Out of State and Mail Order Sales | 478.96 | 53 |
| Prohibited Sales and Deliveries | 478.99 | 54-55 |
| NICS Requirements | 478.102 & 478.131 | 55-56 & 70 |
| Obliterated Serial Number | 478.34 | 44 |
| Youth Handgun Safety Act (YHSA)-Sales of Handguns | 18 U.S.C. 922(x) | 15-16 |
| Youth Handgun Safety Act Poster and Notices | 18 U.S.C. 922(x) & 478.103 | 15-16 & 56-57 |
| Secure Gun Storage or Safety Device | 921(a)(34), 922(z) & 923(d)(1)(G) | 8 & 16-18 |
| Non-resident Aliens | 478.29a & ATF Rul. 2004-1 | 43 & 144-145 |
| Sales to Law Enforcement Officers | 478.134 | 70-71 |
| **5. REQUIRED RECORDS** | | |
| Retention of Records | 478.129 | 69-70 |
| Transaction Record/ATF F 4473 ** | 478.124 | 64-66 |
| Acquisition and Disposition Record | 478.125(e) | 67 |
| Report of Multiple Handgun Sales/ATF F 3310.4 ** | 478.126a | 69 |
| Personal Firearms | 478.125a | 68 |
| Consignment of Firearms (Also, see Q&A section F15) | 478.124(a) | 64 & 183 |

**6. STATE LAWS AND LOCAL ORDINANCES**

Review of basic concepts including licenses, waiting periods, concealed carry permits.

** Provide copy of form and explain requirements to complete.

Page 1 of 2

ENWIT-1 M1



# Acknowledgement of Federal Firearms Regulations
Page references are in ATF P 5300.4 (Sept. 2005)

| Licensee Name: | UI Number: |
|---|---|
| Richard Lee Hiatt Jr. | 787050-2010-0290 |

**Topic**  |  **27 CFR**  |  **Page Number**

**7. GUNSMITH ACTIVITIES**  N/A ☐
- ✓ Gunsmithing (Also, see Q&A section I) — 478.124(a) — 64 & 185
- ✓ Gunsmith Recordkeeping — 478.124(a) & .125(e), ATF Rul. 77-1 — 64, 67 & 126
- ✓ Firearms & Ammunition Excise Tax – Contact TTB — Part 53 — 1-877-882-3277

**8. NFA DEALER**  N/A ☐
- ✓ Authorized Operations — ATF Ruling 76-22 — 126
- ✓ General Information — Q&A – M11 & M12 — 188
- ✓ Special Occupational Tax ** — 479.32 - 479.37 — 85-87
- ✓ NFA Firearms — Part 479 — 80-98

**9. IMPORTER**  N/A ☑
- ☐ Importer Definition — 478.11 — 38
- ☐ ATF Forms 6 and 6A ** — 478.112 — 58-59
- ☐ Importation Acquisition & Disposition Record — 478.122 & 478.125(i) — 63-64 & 68
- ☐ Markings — TD ATF-461, 478.92 & 479.102 — 51-52 & 92-93
- ☐ NFA Firearms — 479.111 - 479.113 — 94-95
- ☐ Firearm & Ammunition Excise Tax – Contact TTB — Part 53 — 1-877-882-3277

**10 EXPORTATION**
- ☐ Arms Export Control Act of 1976   N/A ☑ — Part 447 — 99-101

**11. FIREARMS & AMMUNITION MANUFACTURERS**  N/A ☑
- ☐ Manufacturer Definition — 478.11 and 479.11 — 38 & 83
- ☐ Markings — TD ATF-461 & 478.92 — 51-52
- ☐ Records — 478.123 & 478.125(i) — 64 & 68
- ☐ Firearms & Ammunition Excise Tax – Contact TTB — Part 53 — 1-877-882-3277
- ☐ NFA Firearms — 479 103 — 93
- ☐ Special Occupational Tax ** — 479.32 - 479.37 — 85-87
- ☐ Annual Firearms Manufacturing & Exportation Report — Part 53 — ATF F 5300.11

**12. SCHOOL ZONE**  N/A ☑
- ☐ If the FFL's premises fall within 1000 feet of a school zone, advise the FFL that firearms in possession of FFL's customers must be unloaded and placed in a locked container, or a locked firearms rack that is on a motor vehicle. Also, advise of the specific means the FFL can ensure that their customers are not in violation of 18 U.S.C. 922(q) (e.g. advise customer of State license/permit options, the use of lockable containers, etc.).

** Provide copy of form and explain requirements to complete.

The investigator explained the above information to me on 06/02/2010 and answered my questions regarding this information. I have received a copy of this for my records as a reference. I understand that this is only a general overview of the regulations and that I will be responsible for familiarizing myself with all of the laws and regulations governing my licensed firearms business.

_Richard L. Hiatt Jr._ 06/02/2010
Applicant's/Licensee's Signature and Date

John J. Johnston
ATF Investigator Signature and Date

ATF Website: www.atf.gov
Area Office Phone: _____907-271-5701_____
Revised 11/07/08                     Page 2 of 2

Tracing Center — 1-800-788-7133
Reporting Thefts — 1-888-930-9275 — 1-800-800-3855

EXHIBIT 1 pg 2

**Administrative Record (AR)**
**15 of 178**

# Acknowledgement of Federal Firearms Regulations
Page references are in Federal Firearms Regulations Reference Guide (ATF P 5300.4 - December 2014)

| Licensee Name: | UI Number: |
|---|---|
| Omega Ordnance Alaska | 787050-2017-0465-81B |

| TOPIC | 18 U.S.C., 27 CFR & Other References | Page Number |
|---|---|---|
| **1. REQUIRED RECORDS & REPORTS** | | |
| Acquisition and Disposition Record | 478.125(e) | 65 |
| Computerized Acquisition and Disposition Record | ATF Ruling 2016-1 | 170 |
| Transaction Record/ATF F 4473** | 478.124 | 63-64 |
| Identification Document | 478.11 | 37 |
| Report of Multiple Handgun Sales/ATF F 3310.4** | 478.126a | 67 |
| Report of Multiple Rifle Sales/ATF F 3310.12** | 923(g)(5)(A) & Demand Letter 3 | 22 |
| (CA, AZ, NM, and TX FFLs ONLY) | | |
| Reporting Thefts or Losses/ATF F 3310.11** | 478.39a | 45 |
| Retention of Records | 478.129 | 68-69 |
| **2. CONDUCT OF BUSINESS** | | |
| Firearm Frame or Receiver | 478.11 | 37 |
| NICS Requirements | 478.102 & 478.131 | 53-54 & 68 |
| | www.fbi.gov/hq/cjisd/nicsfindex.htm | |
| Secure Gun Storage or Safety Device | 921(a), 922(z), & 923(d)(1)(G) | 10;15-16 & 19-20 |
| Child Safety Lock Act | 18 U.S.C. 922(z) | 19 |
| Sales or Deliveries between Licensees | 478.94 & 478.95 | 51 |
| FEL EZ Check | www.atfonline.gov/flezcheck | |
| Gun Show Guidelines** | 478.100 | 53 |
| Out of State/Mail Order and Internet Sales | 478.96 | 51-52 |
| Prohibited Sales and Deliveries | 478.99 | 52-53 |
| Ammunition - Age Requirements for Handgun Ammunition | 478.99(b)(1) | 52 |
| Sales to Law Enforcement Officers | 478.134 | 68-69 |
| Youth Handgun Safety Act- Sales of Handguns / Poster and Notices | 478.103 | 54-56 |
| Obliterated Serial Number | 478.34 | 44 |
| Short Barreled Rifle & Shotgun | 478.11 | 39 |
| **3. LICENSES** | | |
| Engaged in the Business | 478.11 | 36 |
| Correction of Error | 478.48 | 47 |
| Posting of License | 478.91 | 50 |
| Renewal/Duration | 478.45 & 478.49 | 46 & 47 |
| Premises Covered | 478.50 | 47 |
| Reporting Changes of Address / ATF F 5300.38** | 478.52 | 48 |
| Reporting Changes in Trade Name | 478.53 | 48 |
| Reporting Changes of Control | 478.54 | 48 |
| Discontinuance of Business | 478.57 & 478.127 | 48 & 67 |
| **4. MISCELLANEOUS PROVISIONS** | | |
| Right of Entry and Examination | 478.23 | 40 |
| Tracing Request from ATF | 478.25a | 41 |
| "Straw" Purchase | 478.128 | 67-68 |
| Curios or Relics / ATF P 5300.11** | 478.11 | 36 |
| Antique Firearm / Muzzleloader (Conversion Exceptions) | 478.11 & General Info. # 7 | 35 & 185 |
| Consignment of Firearms | 478.124(a), Q&A Section G22, | 63 & 204 |
| Personal Firearms / ATF P 3312.8** | 478.125a | 66-67 |
| Firearm Transportation | 478.38 | 44 |
| **5. STATE LAWS AND LOCAL ORDINANCES** | | |
| Compliance with State Law Publication / ATF P 5300.5** | 478.24 | 40-41 |
| Review of basic requirements including additional licenses, waiting periods, concealed-carry permits, and firearms permits. | | |
| **6. GUNSMITH ACTIVITIES** | N/A | |
| Gunsmithing Definition | 478.11 - Engaged in the business (d) | 36 |
| Gunsmith Recordkeeping | 478.124(a) & .125(e), ATF Ruling 77-1 | 63 & 65, 124 |
| Return of Repaired Firearm | 478.124(a), Q&A Section J | |
| Firearms & Ammunition Excise Tax - Contact Tax & Trade Bureau | www.ttb.gov/firearms | |

GOVERNMENT EXHIBIT 7

**Administrative Record (AR)**
**16 of 178**

# Acknowledgement of Federal Firearms Regulations

Page references are in Federal Firearms Regulations Reference Guide (ATF P 5300.4 - December 2014)

| Licensee Name: | UI Number: |
|---|---|
| Omega Ordnance Alaska | 787050-2017-0465-B1B |

| TOPIC | 18 U.S.C., 27 CFR & Other References | Page Number |
|---|---|---|
| **7. FIREARMS & AMMUNITION MANUFACTURERS** N/A | | |
| Manufacturer Definition | 478.11 and 479.11 | 37 & 81 |
| Markings | 478.92 , 479.102, Rulings 9-5, 12-1 & 13-3 | 50-51 & 89-90 |
| Records | 478.123 & 478.125(i), ATF Ruling 10-8 | 63-66 & 156 |
| Annual Firearms Manufacturing & Exportation Report / ATF F 5300.11** | | |
| Firearms & Ammunition Excise Tax-Contact Tax & Trade Bureau | www.ttb.gov/firearms | 877-882-3277 |
| NFA Firearms | 479.103 | 90 |
| Special Occupational Tax / ATF F 5630.7** | 479.31-479.37 | 82-84 |
| **8. NFA DEALER** N/A | | |
| Authorized Operations | ATF Ruling 76-22 | 124 |
| NFA Firearms | Part 479 | 78-97 |
| General Information / ATF P 5320.8** | Q&A Section N | 208-210 |
| Forms used to transfer NFA items | NFA Forms 1,2,3,4 & 5** | |
| Special Occupational Tax / ATF F 5630.7** | 479.31-479.37 | 82-84 |
| **9. IMPORTER** N/A | | |
| Importer Definition | 478.11 | 37 |
| Importation Acquisition & Disposition Record | 478.122 & 478.125(i), ATF Ruling 11-1 | 62 &160 |
| Markings | 478.92/112(d)(2) & 479.102, Ruling 13-3 | 50/57 & 89-90 |
| ATF Forms 6 and 6A** | 478.112 | 56-57 |
| Firearm & Ammunition Excise Tax-Contact Tax & Trade Bureau | www.ttb.gov/firearms | 877-882-3277 |
| NFA Firearms | 479.111-479.113 | 91-92 |
| **10. EXPORTATION** N/A | | |
| Arms Export Control Act of 1976 | 22 U.S.C. 2778 | 95-106 |
| **11. SCHOOL ZONE** N/A | ATF P 5310.1** | |

☐ If the FFL's premises falls within a school zone, firearms in possession of FFL's customers must be unloaded and placed in a locked container or in a locked firearms rack that is on a motor vehicle. Also, the FFL should use specific means to ensure that their customers are not in violation of 18 U.S.C. 922(q). For example, the FFL could advise the customer of State permits/license options or the use of lockable containers. Refer to 18 U.S.C. 921(a)25 on page 7 for the full definition of "School Zone".

**12. GENERAL QUESTIONS AND ANSWERS**      191-217
☑

Investigator      IOI John Johnston     explained this information to me on 9/11/17
and answered my questions regarding this information. I have received a copy of this for my records as a reference. I understand that this is only a general overview of the regulations and that I will be responsible for familiarizing myself with all of the laws and regulations governing my licensed firearms business.

_Richard L. Hiatt_ 9/11/2017      _signature_ 9/11/17
Applicant's/Licensee's Signature and Date      ATF Investigator Signature and Date

Federal Firearms Regulations Reference Guide: www.atf.gov/file/11241/download

| | |
|---|---|
| | Federal Firearms Licensing Center   866-662-2750 |
| ATF Website: www.atf.gov | Firearms Tracing Center   800-788-7133 |
| ATF Office Contact #: | Firearms Imports Branch   304-616-4550 |
| | National Firearms Act (NFA) Branch   304-616-4500 |
| REPORTING THEFTS: 888-930-9275 | Firearms and Ammunition Technology Branch   304-260-1699 |
| 800-800-3255 | Firearms Industry Programs Branch   202-648-7190 |
| | Distribution Center / Forms   703-870-7526 |

Revised 9/21/2015

** Provide a copy of the form or publication (or refer to www.atf.gov for an e-copy) and explain the requirements for completing the forms.    Page 2 of 2

# Acknowledgement of Federal Firearms Regulations

Page references are in Federal Firearms Regulations Reference Guide (ATF P 5300.4 - December 2014)

| Licensee Name: | UI Number: |
|---|---|
| Richard Lee Hiatt/Omega Ordinance Alaska LLC | FCI-21028/FCI-23248 |

| TOPIC | 18 U.S.C., 27 CFR & Other References | Page Number |
|---|---|---|
| **1. REQUIRED RECORDS & REPORTS** | | |
| Acquisition and Disposition Record | 478.122, 478.123 & 478.125(e) | 62, 63 & 65 |
| Computerized Acquisition and Disposition Record | ATF Ruling 2016-1 | 170 |
| Transaction Record/ATF F 4473** | 478.124 | 63-64 |
| Identification Document | 478.11 | 37 |
| Report of Multiple Handgun Sales/ATF F 3310.4** | 478.126a | 67 |
| Report of Multiple Rifle Sales/ATF F 3310.12** | 923(g)(5)(A) & Demand Letter 3 | 22 |
| (CA, AZ, NM, and TX FFLs ONLY) | | |
| Reporting Thefts or Losses/ATF F 3310.11** | 478.39a | 45 |
| Retention of Records | 478.129 | 68-69 |
| **2. CONDUCT OF BUSINESS** | | |
| Firearm Frame or Receiver | 478.11 | 37 |
| NICS Requirements | 478.102 & 478.131 www.fbi.gov/hq/cjisd/nics/index.htm | 53-54 & 68 |
| Secure Gun Storage or Safety Device | 921(a), 922(z). & 923(d)(1)(G) | 10,15-16 & 19-20 |
| Child Safety Lock Act | 18 U.S.C. 922(z) | 19 |
| Sales or Deliveries between Licensees | 478.94 & 478.95 | 51 |
| FFL EZ Check | www.atfonline.gov/fflezcheck | |
| Gun Show Guidelines** | 478.100 | 53 |
| Out of State/Mail Order and Internet Sales | 478.96 | 51-52 |
| Prohibited Sales and Deliveries | 478.99 | 52-53 |
| Ammunition - Age Requirements for Handgun Ammunition | 478.99(b)(1) | 52 |
| Prohibited Persons Working for FFL (Actual & Constructive Poss.) | 18 U.S.C. 2(a), 922(g)/(n) | 10-13 |
| Sales to Law Enforcement Officers | 478.134 | 68-69 |
| Youth Handgun Safety Act- Sales of Handguns/Poster and Notices** | 478.103 | 54-56 |
| Obliterated Serial Number | 478.34 | 44 |
| Short Barreled Rifle & Shotgun | 478.11 | 39 |
| **3. LICENSES** | | |
| Engaged in the Business | 478.11 | 36 |
| Correction of Error | 478.48 | 47 |
| Posting of License | 478.91 | 50 |
| Renewal/Duration | 478.45 & 478.49 | 46 & 47 |
| Premises Covered | 478.50 | 47 |
| Reporting Changes of Address / ATF F 5300.38** | 478.52 | 48 |
| Reporting Changes in Trade Name | 478.53 | 48 |
| Reporting Changes of Control | 478.54 | 48 |
| Discontinuance of Business | 478.57 & 478.127 | 48 & 67 |
| **4. MISCELLANEOUS PROVISIONS** | | |
| Right of Entry and Examination | 478.23 | 40 |
| Tracing Request from ATF | 478.25a | 41 |
| "Straw" Purchase | 478.128 | 67-68 |
| Curios or Relics / ATF P 5300.11** | 478.11 | 36 |
| Antique Firearm / Muzzleloader (Conversion Exceptions) | 478.11 & General Info. # 7 | 35 & 185 |
| Consignment of Firearms | 478.124(a), Q&A Section G22, | 63 & 204 |
| Personal Firearms / ATF P 3312.8** | 478.125a | 66-67 |
| Firearm Transportation | 478.38 | 44 |
| Theft/Loss Prevention for Licensees / ATF P 5380.1** | Loss Prevention for Firearms Retailers / FFL Alert Notice | |
| **5. STATE LAWS AND LOCAL ORDINANCES** | | |
| Compliance with State Law Publication / ATF P 5300.5** | 478.24 | 40-41 |
| Review of basic requirements including additional licenses, waiting periods, concealed carry permits, and firearms permits. | | |
| **6. GUNSMITH ACTIVITIES** N/A | | |
| Gunsmithing Definition | 478.11 - Engaged in the business (d) | 36 |
| Gunsmith Recordkeeping | 478.124(a) & .125(e), ATF Ruling 77-1 | 63 & 65, 124 |
| Return of Repaired Firearm | 478.124(a), Q&A Section J | 63 & 206 |
| Firearms & Ammunition Excise Tax-Contact Tax & Trade Bureau | www.ttb.gov/firearms | 877-882-3277 |

** Provide a copy of the form or publication (or refer to www.atf.gov for an e-copy) and explain the requirements for completing the forms.

GOVERNMENT EXHIBIT 8

## Acknowledgement of Federal Firearms Regulations
Page references are in Federal Firearms Regulations Reference Guide (ATF P 5300.4 - December 2014)

| Licensee Name: | UI Number: |
|---|---|
| Richard Lee Hiatt/Omega Ordinance Alaska LLC | FCI-21028/FCI-23248 |

| | TOPIC | 18 U.S.C., 27 CFR & Other References | Page Number |
|---|---|---|---|
| 7. | **FIREARMS & AMMUNITION MANUFACTURERS** N/A | | |
| | Manufacturer Definition | 478.11 and 479.11 | 37 & 81 |
| | Markings | 478.92 , 479.102, Rulings 9-5, 12-1 & 13-3 | 50-51 & 89-90 |
| | Records | 478.123 & 478.125(i), ATF Ruling 16-3 | 63-66 & 156 |
| | Annual Firearms Manufacturing & Exportation Report / ATF F 5300.11** | | |
| | Firearms & Ammunition Excise Tax-Contact Tax & Trade Bureau | www.ttb.gov/firearms | 877-882-3277 |
| | NFA Firearms | 479.103 | 90 |
| | Special Occupational Tax / ATF F 5630.7** | 479.31-479.37 | 82-84 |
| 8. | **NFA DEALER** N/A | | |
| | Authorized Operations | ATF Ruling 76-22 | 124 |
| | NFA Firearms | Part 479 | 78-97 |
| | General Information / ATF P 5320.8** | Q&A Section N | 208-210 |
| | Forms used to transfer NFA items | NFA Forms 1,2,3,4 & 5** | |
| | Special Occupational Tax / ATF F 5630.7** | 479.31-479.37 | 82-84 |
| 9. | **IMPORTER** N/A | | |
| | Importer Definition | 478.11 | 37 |
| | Importation Acquisition & Disposition Record | 478.122 & 478.125(i), ATF Ruling 11-1 | 62 &160 |
| | Markings | 478.92/112(d)(2) & 479.102, Ruling 13-3 | 50/57 & 89-90 |
| | ATF Forms 6 and 6A** | 478.112 | 56-57 |
| | Firearm & Ammunition Excise Tax-Contact Tax & Trade Bureau | www.ttb.gov/firearms | 877-882-3277 |
| | NFA Firearms | 479.111-479.113 | 91-92 |
| 10. | **EXPORTATION** N/A | | |
| | Arms Export Control Act of 1976 | 22 U.S.C. 2778 | 95-106 |
| 11. | **SCHOOL ZONE** N/A | ATF P 5310.1** | |

11. **SCHOOL ZONE**
If the FFL's premises falls within a school zone, firearms in possession of FFL's customers must be unloaded and placed in a locked container or in a locked firearms rack that is on a motor vehicle. Also, the FFL should use specific means to ensure that their customers are not in violation of 18 U.S.C. 922(q). For example, the FFL could advise the customer of State permits/license options or the use of lockable containers. Refer to 18 U.S.C. 921(a)25 on page 7 for the full definition of "School Zone".

12. **GENERAL QUESTIONS AND ANSWERS** — 191-217

Investigator **Ray Lukic** explained this information to me on MAY, 06 , 2020 and answered my questions regarding this information. I have received a copy of this for my records as a reference. I understand that this is only a general overview of the regulations and that I will be responsible for familiarizing myself with all of the laws and regulations governing my licensed firearms business.

Digitally signed by RELJA LUKIC
Date: 2020.05.06 13:59.56 -08'00'

Applicant's/Licensee's Signature and Date

ATF Investigator Signature and Date

**Federal Firearms Regulations Reference Guide:** www.atf.gov/file/11241/download

**ATF Website:** www.atf.gov

**ATF Office Contact #:** Anchorage Satellite Office

| | |
|---|---|
| Federal Firearms Licensing Center | 866-662-2750 |
| Firearms Tracing Center | 800-788-7133 |
| Firearms Imports Branch | 304-616-4550 |
| National Firearms Act (NFA) Branch | 304-616-4500 |
| Firearms and Ammunition Technology Branch | 304-260-1699 |
| Firearms Industry Programs Branch | 202-648-7190 |
| Distribution Center / Forms | 240-828-5316 |

**REPORTING THEFTS:** 888-930-9275
800-800-3855

*Revised March 2019*

** Provide a copy of the form or publication (or refer to www.atf.gov for an e-copy) and explain the requirements for completing the forms. Page 2 of 2

FFL: RICHARD LEE HIATT Jr
Inspection: FCI-21028
Date Generated: 4/1/2020
RDS Key: 9-92-01567
Lead Industry Operations Investigator: Relja Lukic

| Regulation | Corrective Action(s) | Number of Forms | Number of Instances |
|---|---|---|---|
| 27 CFR 478.125(e): Failure to maintain an accurate/complete/timely acquisition and disposition record of firearms | Accurately, completely & timely record all required future firearm acquisition information. Accurately, completely & timely record all required future firearm disposition information. Amend/Update A&D Record to accurately record all required firearm acquisition information. Amend/Update A&D Record to accurately record all required firearm disposition information. Resume proper maintenance of required acquisition and disposition record. Amend/Update electronic A&D record to conform with conditions set forth under ATF Ruling 2016-1. Create A&D Record from all available sources of record (i.e. invoices, work/claim tags, receipts, etc). Complete and submit ATF Form 3310.11 - Firearms Inventory Theft/Loss Report. | | 1,410 |
| ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | | ▌ |
| ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | | ▌ |
| ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | | ▌ |
| ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | | ▌ |
| ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | | ▌ |

1

GOVERNMENT
EXHIBIT
9

My signature below certifies that I acknowledge I have reviewed the above information. I understand that this is only a general overview of the violations and that I will be responsible for familiarizing myself with all of the laws and regulations governing my licensed/permitted business.

*Richard Lee Hiatt*

Signature

6 May 2020

Date

RICHARD Lee Hiatt

Printed Name

3

**Administrative Record (AR)**
**21 of 178**

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

**Licensee Response to Violations Report**

FFL: RICHARD LEE HIATT Jr
Inspection: FCI-21028
Date Generated: 5/7/2020
RDS Key: 9-92-01567
Lead Industry Operations Investigator: Relja Lukic

| | Regulation | Corrective Action(s) | Licensee Response |
|---|---|---|---|
| 1 | 27 CFR 478.125(e): Failure to maintain an accurate/complete/timely acquisition and disposition record of firearms<br><br>Number of Instances: 1,410 | Accurately, completely & timely record all required future firearm acquisition information.<br>Accurately, completely & timely record all required future firearm disposition information.<br>Amend/Update A&D Record to accurately record all required firearm acquisition information.<br>Amend/Update A&D Record to accurately record all required firearm disposition information<br>Resume proper maintenance of required acquisition and disposition record.<br>Amend/Update electronic A&D record to conform with conditions set forth under ATF Ruling 2016-1.<br>Create A&D Record from all available sources of record (i.e. invoices, work/claim tags, receipts, etc)<br>Complete and submit ATF Form 3310 11 - Firearms Inventory Theft/Loss Report. | - The licensee stated that starting in 2014, the business had such a quick turnaround time on sales that he could not keep up with the A&D book. During 2014, his sales were over $200,000.<br>- The licensee maintained an excel spreadsheet for IRS tax purposes, stated that he is "much more afraid of them than ATF"<br>- IOI Lukic asked if there were more acquisitions than what was logged in, Hiatt responded "Oh God, yes."<br>- IOI Lukic asked the licensee why he did not update his Sole Proprietor FFL when he knew that the records were not within regulation, even getting an LLC for liability protection, he replied "all my energy went into getting guns out the door and could not keep up ... we've been overrun by demand."<br>- Regarding the A&D errors, the licensee stated that he is "guilty, pure frustrations with past business partners"<br><br>- The licensee stated that "FFL is the least of my concern right now (priority is school and dealing with asbestos in the house)." |
| 2 | ▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| 3 | ▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| 4 | ▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮ |
| 5 | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ |
| 6 | 27 CFR 478.121(c): Making false entry, omitting entry, or failing to properly maintain required recordkeeping<br><br>Number of Instances: 1 | The licensee must maintain and keep current the A&D Records | IOI Lukic asked the licensee why he did not update his Sole Proprietor FFL when he knew that the records were not within regulation, even getting an LLC for liability protection, he replied "all my energy went into getting guns out the door and could not keep up ... we've been overrun by demand." |

1

GOVERNMENT EXHIBIT

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

# Report of Firearms Lost or Stolen

FFL: RICHARD LEE HIATT Jr.
Inspection: FCI-21028
Date Generated: 4/1/2020
RDS Key: 9-92-01587
Lead Industry Operations Investigator: Relja Lukic

**Lost or Stolen Firearms**

| Acquisition Date | Type | Manufacturer | Importer | Model | Caliber/Gauge | Serial Number |
|---|---|---|---|---|---|---|
| 04/01/2010 | MACHINE GUN | COLT | | N/A | 223 | SP337512 |
| 09/11/2015 | PISTOL | GLOCK INC. | | 43 | 9 | ZZE239 |
| 07/20/2015 | PISTOL | GLOCK INC | | 19 | 9 | ZYE318 |
| 07/20/2015 | PISTOL | GLOCK INC | | 17 | 9 | ZYD183 |
| 07/02/2015 | PISTOL | GLOCK INC | | 21 | | ZTG882 |
| 04/23/2015 | PISTOL | GLOCK INC | | 43 | | ZDV867 |
| 03/16/2015 | PISTOL | GLOCK INC | | 17 | 9 | YRM542 |
| 07/14/2015 | | Kel-Tec | | | | XR950 |
| 02/22/2018 | | Mossberg | | | | V0784010 |
| 06/08/2015 | | Henry | | | | V039996H |
| 03/08/2015 | | Glock | | | | AATM442 |
| 09/30/2014 | | S&W | | | | UDS0634 |
| 02/04/2015 | | EAA | | | | MT0687 |
| 08/21/2017 | | ATA | | | | MS015381 |
| 08/21/2017 | | ATA | | | | MS015247 |
| 08/21/2017 | | ATA | | | | MS015210 |
| 10/15/2018 | | SIG | | | | M17-080614 |
| 10/18/2018 | | SIG | | | | M17-070936 |
| 04/26/2017 | | S&W | | | | LEU9264 |
| 04/09/2016 | | Taurus | | | | JO130220 |
| 04/14/2016 | | Savage | | 111 | | J116546 |

GOVERNMENT EXHIBIT

| Date | Type | Make | | | Serial |
|---|---|---|---|---|---|
| 06/07/2016 | | S&W | | | HTL4297 |
| 03/18/2016 | | Intl Ord | | | HT00250 |
| 06/15/2016 | | S&W | | | HNE1736 |
| 09/07/2018 | | Springfield | | | HG109677 |
| 10/01/2016 | | S&W | | | HDM5632 |
| 08/21/2014 | PISTOL | GLOCK INC | 23 | | FHH721 |
| 07/16/2015 | PISTOL | Mossberg | | | EMF3804406 |
| 01/04/2018 | | Diamondback | | | DB1727772 |
| 03/15/2016 | | Diamondback | | | DB1545663 |
| 03/15/2016 | | Diamondback | | | DB1545663 |
| 05/03/2015 | | S&W | | | CXY6268 |
| 08/06/2017 | | CZU | | | C327023 |
| 08/06/2017 | | CZU | | | C319478 |
| 06/18/2016 | | GLOCK | | | ABXV328 |
| 07/14/2014 | PISTOL | GLOCK INC | | | AAVM574 |
| 07/14/2014 | PISTOL | GLOCK INC | 42 | | AAVM574 |
| 10/29/2015 | PISTOL | GLOCK INC | 26 | 9 | AAFB749 |
| 06/18/2016 | PISTOL | Ruger | | | 861-12443 |
| 03/24/2016 | PISTOL | Ruger | | | 860-22248 |
| 09/01/2018 | | SIG | | | 58C31768 |
| 05/09/2017 | | SIG | | | 58C014004 |
| 11/04/2016 | | SIG | | | 58B085931 |
| 05/01/2015 | | SIG | | | 58B019625 |
| 09/06/2015 | | Sig Sauer | | | 58A032819 |
| 07/20/2015 | | Sig Sauer | | | 58A019443 |
| 10/10/2015 | | Sig Sauer | | | 55B037335 |
| 11/18/2015 | | Sig Sauer | | | 54B109435 |

2

| 07/16/2015 | Sig Sauer | 54B075482 |
| 11/18/2015 | Sig | 47A042718 |
| 05/24/2015 | FNH | 386284103 |
| 03/11/2016 | Sig Sauer | 27B212768 |
| 07/09/2015 | SIG SAUER | 24B257104 |
| 07/20/2015 | SIG SAUER | 24B242883 |

Legal Disclaimer. This list has been provided to you as a courtesy to utilize as an attachment when completing ATF F 3310.11, Federal Firearms Licensee Firearms Inventory Theft/Loss Report. The source of this list is from the firearm inventory conducted by IOi Relja Lukic and you have had the chance to review and verify the firearms determined missing. Section 923 (g), Title 18 U S C , requires each Federal Firearms Licensee (FFL) to report the theft/loss of a firearm from the licensee's inventory, from the collection of a licensed collector, or any firearm which has been transferred from the licensee's inventory to a personal collection and held as a personal firearm for at least one year. The licensee must report the theft/loss within 48 hours of discovery to the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) by calling 1-888-930-9275, preparing form ATF F 3310.11, and contacting local law enforcement authorities.

3

**U.S. Department of Justice**
Bureau of Alcohol, Tobacco, Firearms and Explosives

# Federal Firearms Licensee Firearms Inventory Theft/Loss Report

*All entries must be in ink. Please read notices and instructions on reverse carefully before completing this form.*

## Section A - Federal Firearms Licensee Information

| Federal Firearms License Number<br>99-92-020-01-2G-01567 | Federal Firearms Licensee Telephone Number *(Include area code)*<br>219-286-5791 |
|---|---|

Trade/Corporate Name
OMEGA ORETT

| Street Address of Federal Firearms Licensee<br>19217 Beverly Ave | City<br>Chugiak | State<br>AK | Zip Code<br>99567 |
|---|---|---|---|
| | Federal Firearms Licensee Email Address<br>ooak907@gmail.com | | |

Full Name and Position of Person Making Report
Richard Lee Hiatt, Jr.    Ordnance Engineer

## Section B - Theft/Loss Information

| | Date | Time | Description of Incident |
|---|---|---|---|
| Date of Theft/Loss Discovered | 04.Mar 2020 | 1700 | ☐ Burglary   ☐ Robbery |
| Police Notification | 06 Mar 2020 | 1700 | ☐ Larceny   ☑ Missing Inventory |
| | | | ATF Issued Incident Number |
| ATF Notification | 06 Mar 2020 | 1700 | |

Name of Local Authority to Whom Reported (For burglary, larceny or robbery, include the police report number and officer/detective name).
Anchorage Police Department   Case no. 20-7995   Traci   Badge 64611

| Street Address of Local Authority<br>716 W 4th Ave   (907-786-8801) | Theft Location if Different from FFL Premises<br>209 E 23rd Ave, |
|---|---|

| City<br>Anchorage | State<br>AK | Zip Code<br>99501 | City<br>Anchorage | State<br>AK | Zip Code<br>99503 |
|---|---|---|---|---|---|

Name and Telephone Number of the ATF Representative Notified *(If this report is the result of an ATF compliance inspection, provide the name and telephone number of the ATF Inspector.)*
Ray Lukic  , ray.lukic@atf.gov,   520-260-9627

Brief Description of Incident *(e.g., How firearms were stolen, etc.)*:
Prior to Inspection it was discovered the firearm could not be located. For safety sake is reported missing until discovered/recovered

☑ Some or all of the stolen/missing inventory listed in Section C falls within the purview of the National Firearms Act *(NFA) (see Definitions)*.

## Section C - Description of Firearms

| Acquisition Date | Type | Manufacturer | Importer | Model | Caliber/Gauge | Serial Number |
|---|---|---|---|---|---|---|
| 04-01-2010 | Rifle | COLT | | AR-15A2 | .223 | SP337512 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## Certification

I hereby certify that the information contained in this report is true and correct. I also understand that failure to report the theft or loss of a firearm from my inventory or collection within 48 hours of the discovery of the theft/loss is a violation of 18 U.S.C. § 923(g)(6) punishable as a felony.

| Signature of Licensee   *Richard Lee Hiatt* | Date<br>06 March 2020 |
|---|---|

ATF E-Form 3310.11
Revised November 2017

GOVERNMENT EXHIBIT 12

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

OMB No. 1140-0039 (10/31/2020)

# Federal Firearms Licensee Firearms
# Inventory Theft/Loss Report

All entries must be in ink. Please read notices and instructions on reverse carefully before completing this form.

## Section A - Federal Firearms Licensee Information

| Federal Firearms License Number | Federal Firearms Licensee Telephone Number (Include area code) |
|---|---|
| 99-92-020-01-2G-01567 | 219-286-5791 |

Trade/Corporate Name
OMEGA ORETT

| Street Address of Federal Firearms Licensee | City | State | Zip Code |
|---|---|---|---|
| 19217 Beverly Ave | Chuglak | AK | 99567 |

Federal Firearms Licensee Email Address
ooak907@gmail.com

Full Name and Position of Person Making Report
Richard Lee Hiatt, Jr.   Ordnance Engineer

## Section B - Theft/Loss Information

| | Date | Time | Description of Incident |
|---|---|---|---|
| Date of Theft/Loss Discovered | 19 march 2020 | 1700 | ☐ Burglary  ☐ Robbery |
| Police Notification | 20 march 2020 | 1700 | ☐ Larceny  ✓ Missing Inventory |
| ATF Notification | 20 march 2020 | 1700 | ATF Issued Incident Number |

Name of Local Authority to Whom Reported (For burglary, larceny or robbery, include the police report number and officer/detective name).
Anchorage Police Department   Discussed will Jill Loss Budge no. 1295

| Street Address of Local Authority | | Theft Location if Different from FFL Premises |
|---|---|---|
| 716 W 4th Ave | | 209 E 23rd Ave, |

| City | State | Zip Code | City | State | Zip Code |
|---|---|---|---|---|---|
| Anchorage | AK | 99501 | Anchorage | AK | 99503 |

Name and Telephone Number of the ATF Representative Notified (If this report is the result of an ATF compliance inspection, provide the name and telephone number of the ATF Inspector.)
Ray Lukic , ray.lukic@atf.gov, 520-260-9627

Brief Description of Incident (e.g., How firearms were stolen, etc.):
During inspection the firearm could not be found and officially transferred. For safety sake all reported missing until discovered/recovered 35

☐ Some or all of the stolen/missing inventory listed in Section C falls within the purview of the National Firearms Act (NFA) (see Definitions).

## Section C - Description of Firearms

| Acquisition Date | Type | Manufacturer | Importer | Model | Caliber/Gauge | Serial Number |
|---|---|---|---|---|---|---|
| 10/29/2015 | pistol | Glock | | G26US | 9mm | AAFB749 |
| 7/14/2014 | pistol | Glock | | G 42 | .380ACP | AAVM574 |
| 8/21/2015 | pistol | Glock | | GLK 23 G3 | .40S&W | FHH721 |
| 3/16/2015 | Pistol | Glock | | G17 Gen 4 | 9mm | YRM542 |
| | | | | | | continued |

## Certification

I hereby certify that the information contained in this report is true and correct. I also understand that failure to report the theft or loss of a firearm from my inventory or collection within 48 hours of the discovery of the theft/loss is a violation of 18 U.S.C. § 923(g)(6) punishable as a felony.

| Signature of Licensee | Date |
|---|---|
| *Richard L Hiatt* | 20 March 2020 |

I am signing this under the belief that listed firearms were sold with 4473s or transfered to another FFL. Reporting these as STOLEN creates a problem in the state of Alaska per APD, Jill, Budge No. 1295

ATF F Form 3400.11
Revised November 2017

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

OMB No. 1140-0039 (10/31/2020)

# Federal Firearms Licensee Firearms
## Inventory Theft/Loss Continuation Sheet

| Acquisition Date | Type | Manufacturer | Importer | Model | Caliber/Gauge | Serial Number |
|---|---|---|---|---|---|---|
| 4/23/2015 | pistol | Glock | | GLK 43 9MM | .380ACP | ZDV867 |
| 7/2/2015 | pistol | GLOCK | | G21 G4 | 0.45 | ZTG882 |
| 7/20/2015 | pistol | GLOCK | | G17 G4 | 9mm | ZYD183 |
| 7/20/2015 | pistol | GLOCK | | G19 G4 | 9mm | ZYE318 |
| 9/11/2015 | pistol | GLOCK | | G43 | 9mm | ZZE239 |
| 11/18/2015 | Pistol | SIG | | P226 | 9mm | 47A042718 |
| 1/4/2018 | rifle | Diamondbk | | DB15CCB | .223 | DB1727772 |
| 6/7/2016 | pistol | S&W | | M&P.45 | .45ACP | HTL4297 |
| 4/20/2017 | rifle | DTI | | ECHO 316H | .223rem | DTI - S125781 |
| 8/21/2017 | rifle | ATA | | ATA MILSPORT | 5.56mm | MS015210 |
| 8/21/2017 | rifle | ATA | | ATA MILSPORT | 5.56mm | MS015381 |
| 8/21/2017 | rifle | ATA | | ATA MILSPORT | 5.56mm | MS015247 |
| 8/5/2017 | pistol | CZU | | CZ75SP01 | 9mm | C319478 |
| 8/6/2017 | pistol | CZU | | CZ75SP01 | 9mm | C327023 |
| 3/18/2018 | Rifle | Intl Ordnance | | AKMS | 7.62x39mm | HT00250 |
| 2/7/2016 | Rifle | IWI | | TAVOR SAR | 5.56mm | T0035430 |
| 7/14/2015 | Shotgun | Kel-Tec | | KSG | 12 ga. | XR950 |
| 2/22/2018 | pistol | Mossberg | | 590 SHOCKWA' | 12 ga | V0784010 |
| 7/16/2015 | pistol | Mossberg | | 715P | .22? | EMF3804406 |
| 6/8/2015 | rifle | Henry? | | Varmint | .17 HMR | V039996H |
| 1/12/2018 | revolver | RUGER | | SP101 | .357mag | 576-52727 |
| 6/18/2016 | Pistol | Ruger | | American-PST | .45ACP | 861-12443 |
| 3/24/2016 | Pistol | Ruger | | American-PST | 9mm | 860-22248 |
| 4/26/2017 | Pistol | Smith & Wesson | | M&P9 SHIELD | 9mm | LEU9264 |

I hereby certify that the information contained in this report is true and correct. I also understand that failure to report the theft or loss of a firearm from my inventory or collection within 48 hours of the discovery of the theft/loss is a violation of 18 U.S.C. § 923 (g)(6) punishable as a felony.

Signature of Licensee _Richard L. Thatt Jr._

Date 20 March 2020

ATF E-Form 3318.11A
Revised November 2017

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

# Federal Firearms Licensee Firearms
## Inventory Theft/Loss Continuation Sheet

| Acquisition Date | Type | Manufacturer | Importer | Model | Caliber/Gauge | Serial Number |
|---|---|---|---|---|---|---|
| 6/15/2016 | Pistol | Smith & Wesson | | M&P40 SHIELD | .40S&W | HNE1736 |
| 10/1/2016 | Pistol | Smith & Wesson | | M&P45 SHIELD | .45ACP | HDM5632 |
| 9/30/2014 | Pistol | Smith & Wesson | | 22A PST | .22LR | UDS0534 |
| 5/3/2015 | Revolver | Smith & Wesson | | M649 | .357Mag | CXY6268 |
| 4/14/2016 | Rifle | Savage | | 111 | .338LAP | J116546 |
| 9/7/2018 | Pistol | Springfield | | XD - S MOD2 | .45ACP | HG109677 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

I hereby certify that the information contained in this report is true and correct. I also understand that failure to report the theft or loss of a firearm from my inventory or collection within 48 hours of the discovery of the theft/loss is a violation of 18 U.S.C. § 923 (g)(6) punishable as a felony.

Signature of Licensee _____

Date 20 March 2020

ATF E-Form 3310.11A
Revised November 2017

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

OMB No. 1140-0039 (10/31/2020)

# Federal Firearms Licensee Firearms Inventory Theft/Loss Report

*All entries must be in ink. Please read notices and instructions on reverse carefully before completing this form.*

## Section A - Federal Firearms Licensee Information

| Federal Firearms License Number<br>9-92-020-2G-01567 | Federal Firearms Licensee Telephone Number *(Include area code)*<br>219-286-5791 | | |
|---|---|---|---|
| Trade/Corporate Name<br>Omega Orett | | | |

| Street Address of Federal Firearms Licensee<br><br>19217 Beverly Ave<br>Chugiak, Ak 99567 | City | State | Zip Code |
|---|---|---|---|
| | Federal Firearms Licensee Email Address<br>ooak907@gmail.com | | |

Full Name and Position of Person Making Report
Richard Lee Hiatt, JR    Ordnance Engineer

## Section B - Theft/Loss Information

| | Date | Time | Description of Incident |
|---|---|---|---|
| Date of Theft/Loss Discovered | 30 March 2020 | 2000hrs | ☐ Burglary     ☐ Robbery |
| Police Notification | | | ☐ Larceny     ☐ Missing Inventory |
| ATF Notification | 30 March 2020 | | ATF Issued Incident Number |

Name of Local Authority to Whom Reported (For burglary, larceny or robbery, include the police report number and officer/detective name).
Anchorage Police

| Street Address of Local Authority | | | Theft Location if Different from FFL Premises<br>209 E 23rd Ave | | |
|---|---|---|---|---|---|
| City<br>Anchorage | State<br>AK | Zip Code | City<br>Anchorage | State<br>AK | Zip Code<br>99503 |

Name and Telephone Number of the ATF Representative Notified *(If this report is the result of an ATF compliance inspection, provide the name and telephone number of the ATF Inspector.)*

Ray Lukic  520-260-9627

Brief Description of Incident *(e.g., How firearms were stolen, etc.)*:
Poor Paperwork...  Failure to review 4473s in time....

☐ Some or all of the stolen/missing inventory listed in Section C falls within the purview of the National Firearms Act *(NFA) (see Definitions)*.

## Section C - Description of Firearms

| Acquisition Date | Type | Manufacturer | Importer | Model | Caliber/ Gauge | Serial Number |
|---|---|---|---|---|---|---|
| No.1    4/25/2015 | pistol | EAA | | Windicator | .357 | 1715216 |
| No.2  5/24/2015 | pistol | FN | | FIVE-SEVEN | 5.7 | 386284103 |
| No.3  10/18/2018 | pistol | Sig | | M-17 P320 | 9mm | M17-059927 |
| No.4  10/18/2018 | pistol | Sig | | M-17 P320 | 9mm | M17-070936 |
| No.5  5/9/2017 | pistol | Sig | | P320 | 9mm | 58C014004 |

## Certification

I hereby certify that the information contained in this report is true and correct. I also understand that failure to report the theft or loss of a firearm from my inventory or collection within 48 hours of the discovery of the theft/loss is a violation of 18 U.S.C. § 923(g)(6) punishable as a felony.

| Signature of Licensee  *(signature)* | Date |
|---|---|

ATF E-Form 3310 11<br>Revised November 2017

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

OMB No. 1140-0039 (10/31/2020)

# Federal Firearms Licensee Firearms
## Inventory Theft/Loss Continuation Sheet

| Acquisition Date | Type | Manufacturer | Importer | Model | Caliber/Gauge | Serial Number |
|---|---|---|---|---|---|---|
| No. 6 7/20/2015 | PISTOL | SIG | | SP2022 | 9mm | 24B242883 |
| No. 7 7/2/2015 | PISTOL | SIG | | SP2022 | 9mm | 24B257104 |
| No. 8 3/11/2016 | PISTOL | SIG | | P238 | .380 APC | 27B212768 |
| No. 9 7/14/2015 | PISTOL | SIG | | 1911 EMPSCP | .45ACP | 54B075482 |
| No.10 11/18/2015 | PISTOL | SIG | | 1911R SCORPION | .45ACP | 54B109435 |
| No. 11 10/9/2015 | PISTOL | SIG | | P229 Legion | 9mm | 55B037335 |
| No.12 7/20/2015 | PISTOL | SIG | | 320C | .40 S&w | 58A019443 |
| No. 13 9/4/2015 | Pistol | SIG | | P320C | .357 sig | 58A032819 |
| No.14 5/1/2015 | Pistol | SIG | | P320 CMPCT | .40S&W | 58B019625 |
| No. 15 11/4/2016 | Pistol | SIG | | P320 CMPCT | .45ACP | 58B085931 |
| No. 16 9/1/2018 | Pistol | SIG | | P320 CMPCT | 9mm | 58C31768 |
| No. 17 6/9/2014 | Pistol | Glock | | G42 | .380APC | AATM442 |
| No. 18 7/14/2014 | Pistol | Glock | | G42 | .380APC | AAVM573 |
| No. 19 6/18/2016 | Pistol | Glock | | Clock 26 | 9mm | ABXV328 |
| No. 20 3/15/2016 | Rifle | Diamondback | | DB15USB | 0.223 | DB1545663 |
| No. 21 | | | | | | JO130220 |
| No. 22 | | | | | | MT0687 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

I hereby certify that the information contained in this report is true and correct. I also understand that failure to report the theft or loss of a firearm from my inventory or collection within 48 hours of the discovery of the theft/loss is a violation of 18 U.S.C. § 923 (g)(6) punishable as a felony.

| Signature of Licensee | Date |
|---|---|
| | |

ATF E-Form 3310-11A
Revised November 2017

| | ACQUISTION VIOLATIONS |
|---|---|
| 1 | Acquisition Not Recorded (Reconciled), GLOCK INC., ZZE239, PISTOL |
| 2 | Acquisition Not Recorded (Reconciled), GLOCK INC., ZYF055, PISTOL |
| 3 | Acquisition Not Recorded (Reconciled), Glock, ZYF055 |
| 4 | Acquisition Not Recorded (Reconciled), GLOCK INC., ZYE318, PISTOL |
| 5 | Acquisition Not Recorded (Reconciled), GLOCK INC., ZYD183, PISTOL |
| 6 | Acquisition Not Recorded (Reconciled), GLOCK INC., ZTG882, PISTOL |
| 7 | Acquisition Not Recorded (Reconciled), GLOCK INC., ZDV867, PISTOL |
| 8 | Acquisition Not Recorded (Reconciled), GLOCK INC., ZBE794, PISTOL |
| 9 | Acquisition Not Recorded (Reconciled), Glock, ZBE794 |
| 10 | Acquisition Not Recorded (Reconciled), GLOCK INC., YSE330, PISTOL |
| 11 | Acquisition Not Recorded (Reconciled), Glock, YSE330 |
| 12 | Acquisition Not Recorded (Reconciled), Glock, YRM581 |
| 13 | Acquisition Not Recorded (Reconciled), GLOCK INC., YRM542, PISTOL |
| 14 | Acquisition Not Recorded (Reconciled), GLOCK INC., YNG004, PISTOL |
| 15 | Acquisition Not Recorded (Reconciled), Glock, YNG004 |
| 16 | Acquisition Not Recorded (Reconciled), GLOCK INC., YNG002, PISTOL |
| 17 | Acquisition Not Recorded (Reconciled), Glock, YNG002 |
| 18 | Acquisition Not Recorded (Reconciled), GLOCK INC., YNG000, PISTOL |
| 19 | Acquisition Not Recorded (Reconciled), Glock, YNG000 |
| 20 | Acquisition Not Recorded (Reconciled), GLOCK INC., YMZ949, PISTOL |
| 21 | Acquisition Not Recorded (Reconciled), Glock, YMZ949 |
| 22 | Acquisition Not Recorded (Reconciled), GLOCK, YGE976 |
| 23 | Acquisition Not Recorded (Reconciled), GLOCK INC., XZH203, PISTOL |
| 24 | Acquisition Not Recorded (Reconciled), Glock, XZH203 |
| 25 | Acquisition Not Recorded (Reconciled), Kel-Tec, XX247 |
| 26 | Acquisition Not Recorded (Reconciled), KELTEC, XX247 |
| 27 | Acquisition Not Recorded (Reconciled), GLOCK INC., XVY537, PISTOL |
| 28 | Acquisition Not Recorded (Reconciled), Glock, XVY537 |
| 29 | Acquisition Not Recorded (Reconciled), Rock Island, XTM007028 |
| 30 | Acquisition Not Recorded (Reconciled), Rockisland, XTM007028 |
| 31 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB18 |
| 32 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB18 |
| 33 | Acquisition Not Recorded (Reconciled), Kel-Tec, XR950 |
| 34 | Acquisition Not Recorded (Reconciled), Arsenal, XK550270 |
| 35 | Acquisition Not Recorded (Reconciled), ATA, XH001376 |
| 36 | Acquisition Not Recorded (Reconciled), ATA, XH001376 |
| 37 | Acquisition Not Recorded (Reconciled), SIG, WZZ24 |
| 38 | Acquisition Not Recorded (Reconciled), Kel-Tec, WW2V50 |
| 39 | Acquisition Not Recorded (Reconciled), Kel-Tec, WW2V50 |
| 40 | Acquisition Not Recorded (Reconciled), Unknown, WTQ38 |
| 41 | Acquisition Not Recorded (Reconciled), Henry, WFFS02031 |
| 42 | Acquisition Not Recorded (Reconciled), GLOCK INC., VVN624, PISTOL |
| 43 | Acquisition Not Recorded (Reconciled), GLOCK INC., VVN471, PISTOL |
| 44 | Acquisition Not Recorded (Reconciled), GLOCK INC., VVN470, PISTOL |
| 45 | Acquisition Not Recorded (Reconciled), GLOCK, VVN470 |
| 46 | Acquisition Not Recorded (Reconciled), Weatherby, VB140857 |
| 47 | Acquisition Not Recorded (Reconciled), Mossberg, V0784010 |
| 48 | Acquisition Not Recorded (Reconciled), Unknown, V039996H |
| 49 | Acquisition Not Recorded (Reconciled), BNT, US 19-31291 |

GOVERNMENT EXHIBIT 13

| | |
|---|---|
| 50 | Acquisition Not Recorded (Reconciled), BNT, US 19-25582 |
| 51 | Acquisition Not Recorded (Reconciled), BNT, US 19-25582 |
| 52 | Acquisition Not Recorded (Reconciled), Ruger, Unknown |
| 53 | Acquisition Not Recorded (Reconciled), Coonan, Unknown |
| 54 | Acquisition Not Recorded (Reconciled), RUGER, Unknown |
| 55 | Acquisition Not Recorded (Reconciled), RIA, Unknown |
| 56 | Acquisition Not Recorded (Reconciled), GIOCK, Unknown |
| 57 | Acquisition Not Recorded (Reconciled), GIOCK, Unknown |
| 58 | Acquisition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 59 | Acquisition Not Recorded (Reconciled), GIOCK, Unknown |
| 60 | Acquisition Not Recorded (Reconciled), Anderson Manufacturing, Unknown |
| 61 | Acquisition Not Recorded (Reconciled), Coonan Inc, Unknown |
| 62 | Acquisition Not Recorded (Reconciled), S&W, UDT2811 |
| 63 | Acquisition Not Recorded (Reconciled), S&W, UDT2811 |
| 64 | Acquisition Not Recorded (Reconciled), S&W, UDS0534 |
| 65 | Acquisition Not Recorded (Reconciled), ARMSCOR, TR005146 |
| 66 | Acquisition Not Recorded (Reconciled), AMSCOR, TR005146 |
| 67 | Acquisition Not Recorded (Reconciled), ARMSCOR, TR004580 |
| 68 | Acquisition Not Recorded (Reconciled), AMSCOR, TR004580 |
| 69 | Acquisition Not Recorded (Reconciled), Unknown, TR001915 |
| 70 | Acquisition Not Recorded (Reconciled), RIA, TR001915 |
| 71 | Acquisition Not Recorded (Reconciled), Taurus, TKO84812 |
| 72 | Acquisition Not Recorded (Reconciled), Tauras, TJZ22616 |
| 73 | Acquisition Not Recorded (Reconciled), Taurus, TJZ22393 |
| 74 | Acquisition Not Recorded (Reconciled), RIA, TCM017296 |
| 75 | Acquisition Not Recorded (Reconciled), RIA, TCM017296 |
| 76 | Acquisition Not Recorded (Reconciled), IWI, T0054640 |
| 77 | Acquisition Not Recorded (Reconciled), IWI, T0054640 |
| 78 | Acquisition Not Recorded (Reconciled), IWI, T0035430 |
| 79 | Acquisition Not Recorded (Reconciled), NFA-Yankee, SW45?1910 |
| 80 | Acquisition Not Recorded (Reconciled), Sprg Field, ST079623 |
| 81 | Acquisition Not Recorded (Reconciled), Springfield, S3974340 |
| 82 | Acquisition Not Recorded (Reconciled), Springfield, S3974340 |
| 83 | Acquisition Not Recorded (Reconciled), REMINGTON, RS38926X |
| 84 | Acquisition Not Recorded (Reconciled), Remington, RS38926X |
| 85 | Acquisition Not Recorded (Reconciled), REMINGTON, RR80130E |
| 86 | Acquisition Not Recorded (Reconciled), REMINGTON, RM94262F |
| 87 | Acquisition Not Recorded (Reconciled), Remington, RM94262F |
| 88 | Acquisition Not Recorded (Reconciled), REMINGTON, RM91246F |
| 89 | Acquisition Not Recorded (Reconciled), Remington, RM91246F |
| 90 | Acquisition Not Recorded (Reconciled), REMINGTON, RM79517F |
| 91 | Acquisition Not Recorded (Reconciled), Remington, RM79517F |
| 92 | Acquisition Not Recorded (Reconciled), REMINGTON, RM79509F |
| 93 | Acquisition Not Recorded (Reconciled), Remington, RM79509F |
| 94 | Acquisition Not Recorded (Reconciled), REMINGTON, RM79507F |
| 95 | Acquisition Not Recorded (Reconciled), Remington, RM79507F |
| 96 | Acquisition Not Recorded (Reconciled), REMINGTON, RM50793F |
| 97 | Acquisition Not Recorded (Reconciled), Remington, RM50793F |
| 98 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1764956 |
| 99 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1764956 |
| 100 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1764955 |
| 101 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1764955 |

| | |
|---|---|
| 102 | Acquisition Not Recorded (Reconciled), RIA, RIA1750200 |
| 103 | Acquisition Not Recorded (Reconciled), RIA, RIA1750200 |
| 104 | Acquisition Not Recorded (Reconciled), RIA, RIA1750198 |
| 105 | Acquisition Not Recorded (Reconciled), RIA, RIA1750198 |
| 106 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1750163 |
| 107 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1750163 |
| 108 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1750159 |
| 109 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1750159 |
| 110 | Acquisition Not Recorded (Reconciled), ARMSCOR, RIA1691272 |
| 111 | Acquisition Not Recorded (Reconciled), ARMSCOR, RIA1691272 |
| 112 | Acquisition Not Recorded (Reconciled), Unknown, RIA1691029 |
| 113 | Acquisition Not Recorded (Reconciled), RIA, RIA1684184 |
| 114 | Acquisition Not Recorded (Reconciled), RIA, RIA1684184 |
| 115 | Acquisition Not Recorded (Reconciled), RIA, RIA1683951 |
| 116 | Acquisition Not Recorded (Reconciled), RIA, RIA1683951 |
| 117 | Acquisition Not Recorded (Reconciled), RIA, RIA1683949 |
| 118 | Acquisition Not Recorded (Reconciled), RIA, RIA1683949 |
| 119 | Acquisition Not Recorded (Reconciled), RIA, RIA1683834 |
| 120 | Acquisition Not Recorded (Reconciled), Unknown, RIA1655891 |
| 121 | Acquisition Not Recorded (Reconciled), RIA, RIA1655891 |
| 122 | Acquisition Not Recorded (Reconciled), AMSCOR, RIA1635072 |
| 123 | Acquisition Not Recorded (Reconciled), RIA, RIA1631237 |
| 124 | Acquisition Not Recorded (Reconciled), RIA, RIA1631237 |
| 125 | Acquisition Not Recorded (Reconciled), RIA, RIA1620719 |
| 126 | Acquisition Not Recorded (Reconciled), RIA, RIA1620719 |
| 127 | Acquisition Not Recorded (Reconciled), Beretta, PX313598 |
| 128 | Acquisition Not Recorded (Reconciled), Berretta, PX313598 |
| 129 | Acquisition Not Recorded (Reconciled), Beretta, PX269608 |
| 130 | Acquisition Not Recorded (Reconciled), Berretta, PX269608 |
| 131 | Acquisition Not Recorded (Reconciled), Beretta, PX269587 |
| 132 | Acquisition Not Recorded (Reconciled), Berretta, PX269587 |
| 133 | Acquisition Not Recorded (Reconciled), Beretta, PX269525 |
| 134 | Acquisition Not Recorded (Reconciled), Berretta, PX269525 |
| 135 | Acquisition Not Recorded (Reconciled), Honor defense, OOOO444 |
| 136 | Acquisition Not Recorded (Reconciled), Springfield, NM525279 |
| 137 | Acquisition Not Recorded (Reconciled), SprgField, NM525279 |
| 138 | Acquisition Not Recorded (Reconciled), Taurus, NHS72734 |
| 139 | Acquisition Not Recorded (Reconciled), Taurus, NHS72734 |
| 140 | Acquisition Not Recorded (Reconciled), Taurus, NHS72286 |
| 141 | Acquisition Not Recorded (Reconciled), Taurus, NHS72286 |
| 142 | Acquisition Not Recorded (Reconciled), Taurus, NHS72284 |
| 143 | Acquisition Not Recorded (Reconciled), Taurus, NHS72284 |
| 144 | Acquisition Not Recorded (Reconciled), Keltec, NFR39 |
| 145 | Acquisition Not Recorded (Reconciled), Kel-Tec, NFR39 |
| 146 | Acquisition Not Recorded (Reconciled), Kel-Tec, NC204 |
| 147 | Acquisition Not Recorded (Reconciled), Kel-Tec, NC204 |
| 148 | Acquisition Not Recorded (Reconciled), Kel-Tec, NC202 |
| 149 | Acquisition Not Recorded (Reconciled), Kel-Tec, NC202 |
| 150 | Acquisition Not Recorded (Reconciled), Kel-Tec, NC184 |
| 151 | Acquisition Not Recorded (Reconciled), Kel-Tec, NC184 |
| 152 | Acquisition Not Recorded (Reconciled), NFA-Remington, N33910 |
| 153 | Acquisition Not Recorded (Reconciled), NFA-Remington, N33909 |

| | |
|---|---|
| 154 | Acquisition Not Recorded (Reconciled), NFA-Remington, N33909 |
| 155 | Acquisition Not Recorded (Reconciled), NFA MAXIm, MX9?4270 |
| 156 | Acquisition Not Recorded (Reconciled), NFA MAXIm, MX94270 |
| 157 | Acquisition Not Recorded (Reconciled), ATA, MS015381 |
| 158 | Acquisition Not Recorded (Reconciled), ATA, MS015247 |
| 159 | Acquisition Not Recorded (Reconciled), ATA, MS015210 |
| 160 | Acquisition Not Recorded (Reconciled), S&W, MRF8304 |
| 161 | Acquisition Not Recorded (Reconciled), S&W, MRF8301 |
| 162 | Acquisition Not Recorded (Reconciled), ATA, ML110299 |
| 163 | Acquisition Not Recorded (Reconciled), NFA-BP FireA, MHD?06816 |
| 164 | Acquisition Not Recorded (Reconciled), NFA-BP FireA, MHD06816 |
| 165 | Acquisition Not Recorded (Reconciled), Springfield, MG467881 |
| 166 | Acquisition Not Recorded (Reconciled), Springfield, MG459746 |
| 167 | Acquisition Not Recorded (Reconciled), Springfield, MG459746 |
| 168 | Acquisition Not Recorded (Reconciled), Springfield, MG442222 |
| 169 | Acquisition Not Recorded (Reconciled), Springfield, MG436701 |
| 170 | Acquisition Not Recorded (Reconciled), Springfield, MG436701 |
| 171 | Acquisition Not Recorded (Reconciled), Maxim, M9?4352 |
| 172 | Acquisition Not Recorded (Reconciled), Maxim, M94352 |
| 173 | Acquisition Not Recorded (Reconciled), Beretta, M9-189896 |
| 174 | Acquisition Not Recorded (Reconciled), Beretta, M9-189896 |
| 175 | Acquisition Not Recorded (Reconciled), Beretta, M9-189896 |
| 176 | Acquisition Not Recorded (Reconciled), Beretta, M9-189896 |
| 177 | Acquisition Not Recorded (Reconciled), Beretta, M9-189884 |
| 178 | Acquisition Not Recorded (Reconciled), Beretta, M9-189884 |
| 179 | Acquisition Not Recorded (Reconciled), REMINGTON, M72051005 |
| 180 | Acquisition Not Recorded (Reconciled), Remington, M72051005 |
| 181 | Acquisition Not Recorded (Reconciled), REMINGTON, M72049562 |
| 182 | Acquisition Not Recorded (Reconciled), Remington, M72049562 |
| 183 | Acquisition Not Recorded (Reconciled), REMINGTON, M72049473 |
| 184 | Acquisition Not Recorded (Reconciled), Remington, M72049473 |
| 185 | Acquisition Not Recorded (Reconciled), FN, M4SA02496 |
| 186 | Acquisition Not Recorded (Reconciled), FN, M4SA02496 |
| 187 | Acquisition Not Recorded (Reconciled), SIG, M17?073762 |
| 188 | Acquisition Not Recorded (Reconciled), SIG, M17-080695 |
| 189 | Acquisition Not Recorded (Reconciled), SIG, M17-070449 |
| 190 | Acquisition Not Recorded (Reconciled), SIG, M17-070449 |
| 191 | Acquisition Not Recorded (Reconciled), SIG, M17-059927 |
| 192 | Acquisition Not Recorded (Reconciled), SIG, M17-059024 |
| 193 | Acquisition Not Recorded (Reconciled), SIG, M17-059024 |
| 194 | Acquisition Not Recorded (Reconciled), GLOCK INC., LTH770, PISTOL |
| 195 | Acquisition Not Recorded (Reconciled), Glock, LTH770 |
| 196 | Acquisition Not Recorded (Reconciled), S&W, LEU9264 |
| 197 | Acquisition Not Recorded (Reconciled), FN, LC35766 |
| 198 | Acquisition Not Recorded (Reconciled), FN, LC35766 |
| 199 | Acquisition Not Recorded (Reconciled), Unknown, L7272 |
| 200 | Acquisition Not Recorded (Reconciled), Unknown, L6965 |
| 201 | Acquisition Not Recorded (Reconciled), Unknown, L6217 |
| 202 | Acquisition Not Recorded (Reconciled), Unknown, K068214 |
| 203 | Acquisition Not Recorded (Reconciled), Para Ordn, K068214 |
| 204 | Acquisition Not Recorded (Reconciled), Unknown, K052107 |
| 205 | Acquisition Not Recorded (Reconciled), Unknown, K052101 |

| | |
|---|---|
| 206 | Acquisition Not Recorded (Reconciled), Para Ordn, K052101 |
| 207 | Acquisition Not Recorded (Reconciled), Para Ordn, K037559 |
| 208 | Acquisition Not Recorded (Reconciled), Para Ordn, K037559 |
| 209 | Acquisition Not Recorded (Reconciled), Taurus, JO130328 |
| 210 | Acquisition Not Recorded (Reconciled), Taurus, JO130328 |
| 211 | Acquisition Not Recorded (Reconciled), Taurus, JO130327 |
| 212 | Acquisition Not Recorded (Reconciled), Taurus, JO130327 |
| 213 | Acquisition Not Recorded (Reconciled), Taurus, JO130321 |
| 214 | Acquisition Not Recorded (Reconciled), Taurus, JO130321 |
| 215 | Acquisition Not Recorded (Reconciled), S&W, JBT6424 |
| 216 | Acquisition Not Recorded (Reconciled), Savage, A17, J955808 |
| 217 | Acquisition Not Recorded (Reconciled), Savage, J955797 |
| 218 | Acquisition Not Recorded (Reconciled), Savage, A17, J955797 |
| 219 | Acquisition Not Recorded (Reconciled), Savage, A17, J955787 |
| 220 | Acquisition Not Recorded (Reconciled), Savage, A17, J955787 |
| 221 | Acquisition Not Recorded (Reconciled), Savage, A17, J903391 |
| 222 | Acquisition Not Recorded (Reconciled), Savage, A17, J903391 |
| 223 | Acquisition Not Recorded (Reconciled), Savage, A17, J903388 |
| 224 | Acquisition Not Recorded (Reconciled), Savage, A17, J903388 |
| 225 | Acquisition Not Recorded (Reconciled), Savage, J689292 |
| 226 | Acquisition Not Recorded (Reconciled), Savage, A17, J116546 |
| 227 | Acquisition Not Recorded (Reconciled), S&W, HUD0035 |
| 228 | Acquisition Not Recorded (Reconciled), S&W, HUD0035 |
| 229 | Acquisition Not Recorded (Reconciled), S&W, HTL4297 |
| 230 | Acquisition Not Recorded (Reconciled), Intl Ordnance, HT00250 |
| 231 | Acquisition Not Recorded (Reconciled), S&W, HSW5845 |
| 232 | Acquisition Not Recorded (Reconciled), S&W, HNE1736 |
| 233 | Acquisition Not Recorded (Reconciled), S&W, HND1438 |
| 234 | Acquisition Not Recorded (Reconciled), S&W, HND1438 |
| 235 | Acquisition Not Recorded (Reconciled), Unknown, HN2620 |
| 236 | Acquisition Not Recorded (Reconciled), HN2620 |
| 237 | Acquisition Not Recorded (Reconciled), Springfield, HM502384 |
| 238 | Acquisition Not Recorded (Reconciled), Unknown, HM2371 |
| 239 | Acquisition Not Recorded (Reconciled), Taurus, HM2371 |
| 240 | Acquisition Not Recorded (Reconciled), Springfield, HG904113 |
| 241 | Acquisition Not Recorded (Reconciled), Springfield, HG109677 |
| 242 | Acquisition Not Recorded (Reconciled), Springfield, HE906054 |
| 243 | Acquisition Not Recorded (Reconciled), Springfield, HE906034 |
| 244 | Acquisition Not Recorded (Reconciled), S&W, HDM5632 |
| 245 | Acquisition Not Recorded (Reconciled), S&W, HDJ9464 |
| 246 | Acquisition Not Recorded (Reconciled), S&W, HDE9699 |
| 247 | Acquisition Not Recorded (Reconciled), S&W, HDE9699 |
| 248 | Acquisition Not Recorded (Reconciled), Unknown, GZ1417 |
| 249 | Acquisition Not Recorded (Reconciled), Taurus, GZ1417 |
| 250 | Acquisition Not Recorded (Reconciled), Taurus, GZ1416 |
| 251 | Acquisition Not Recorded (Reconciled), Taurus, GX7701 |
| 252 | Acquisition Not Recorded (Reconciled), Taurus, GX7701 |
| 253 | Acquisition Not Recorded (Reconciled), Taurus, GS8621 |
| 254 | Acquisition Not Recorded (Reconciled), Taurus, GS8621 |
| 255 | Acquisition Not Recorded (Reconciled), Unknown, GS8552 |
| 256 | Acquisition Not Recorded (Reconciled), Taurus, GS8552 |
| 257 | Acquisition Not Recorded (Reconciled), Unknown, GS8549 |

| | |
|---|---|
| 258 | Acquisition Not Recorded (Reconciled), Taurus, GS8549 |
| 259 | Acquisition Not Recorded (Reconciled), Unknown, GP5871 |
| 260 | Acquisition Not Recorded (Reconciled), Taurus, GP5871 |
| 261 | Acquisition Not Recorded (Reconciled), Unknown, GO4055 |
| 262 | Acquisition Not Recorded (Reconciled), Taurus, GO4055 |
| 263 | Acquisition Not Recorded (Reconciled), Springfield, GM440842 |
| 264 | Acquisition Not Recorded (Reconciled), Unknown, GLB869 |
| 265 | Acquisition Not Recorded (Reconciled), Glock, GLB869 |
| 266 | Acquisition Not Recorded (Reconciled), FN, GKS0004828 |
| 267 | Acquisition Not Recorded (Reconciled), FN, GKS0004828 |
| 268 | Acquisition Not Recorded (Reconciled), Coonan, GGB1835 |
| 269 | Acquisition Not Recorded (Reconciled), Coonan, GGB1835 |
| 270 | Acquisition Not Recorded (Reconciled), Coonan, GGB1834 |
| 271 | Acquisition Not Recorded (Reconciled), Coonan, GGB1834 |
| 272 | Acquisition Not Recorded (Reconciled), Coonan, GCB1675 |
| 273 | Acquisition Not Recorded (Reconciled), Coonan, GCB1675 |
| 274 | Acquisition Not Recorded (Reconciled), GRANDPOWER, GBA3847 |
| 275 | Acquisition Not Recorded (Reconciled), GRANDPOWER, GBA3847 |
| 276 | Acquisition Not Recorded (Reconciled), GRANDPOWER, GBA3604 |
| 277 | Acquisition Not Recorded (Reconciled), NFA-BP FREARM, G45?05182 |
| 278 | Acquisition Not Recorded (Reconciled), NFA-BP FREARM, G45?05173 |
| 279 | Acquisition Not Recorded (Reconciled), NFA-BP FREARM, G45?05173 |
| 280 | Acquisition Not Recorded (Reconciled), NFA-BP FREARM, G4505179 |
| 281 | Acquisition Not Recorded (Reconciled), NFA-BP FREARM, G45-05179 |
| 282 | Acquisition Not Recorded (Reconciled), BERSA, G23520 |
| 283 | Acquisition Not Recorded (Reconciled), BERSA, G23520 |
| 284 | Acquisition Not Recorded (Reconciled), IWI, G0004333 |
| 285 | Acquisition Not Recorded (Reconciled), IWI, G0004333 |
| 286 | Acquisition Not Recorded (Reconciled), Unknown, FWR1028 |
| 287 | Acquisition Not Recorded (Reconciled), S&W, FWR1028 |
| 288 | Acquisition Not Recorded (Reconciled), FNH, FN101932 |
| 289 | Acquisition Not Recorded (Reconciled), Coonan, FLB1587 |
| 290 | Acquisition Not Recorded (Reconciled), Coonan, FLB1587 |
| 291 | Acquisition Not Recorded (Reconciled), GLOCK INC., FHH721, PISTOL |
| 292 | Acquisition Not Recorded (Reconciled), NFA-OMEGA, FDE?10660 |
| 293 | Acquisition Not Recorded (Reconciled), Coonan, FDA4624 |
| 294 | Acquisition Not Recorded (Reconciled), Coonan Inc, FDA4624 |
| 295 | Acquisition Not Recorded (Reconciled), Mossberg, EMF3804406 |
| 296 | Acquisition Not Recorded (Reconciled), Sig Sauer, EAK199893 |
| 297 | Acquisition Not Recorded (Reconciled), EAA, EA96144 |
| 298 | Acquisition Not Recorded (Reconciled), EAA, EA96144 |
| 299 | Acquisition Not Recorded (Reconciled), DTI, DTIS125781 |
| 300 | Acquisition Not Recorded (Reconciled), DTI, DTIS124687 |
| 301 | Acquisition Not Recorded (Reconciled), DTI, DTIS124543 |
| 302 | Acquisition Not Recorded (Reconciled), DTI, DTIS124539 |
| 303 | Acquisition Not Recorded (Reconciled), DTI, DTI?S125781 |
| 304 | Acquisition Not Recorded (Reconciled), DTI, DTI?S124687 |
| 305 | Acquisition Not Recorded (Reconciled), DTI, DTI?S124543 |
| 306 | Acquisition Not Recorded (Reconciled), DTI, DTI?S124539 |
| 307 | Acquisition Not Recorded (Reconciled), S&W, DJR8374 |
| 308 | Acquisition Not Recorded (Reconciled), S&W, DJR8374 |
| 309 | Acquisition Not Recorded (Reconciled), S&W, DJR8188 |

| | |
|---|---|
| 310 | Acquisition Not Recorded (Reconciled), S&W, DJR8188 |
| 311 | Acquisition Not Recorded (Reconciled), S&w, DDH9238 |
| 312 | Acquisition Not Recorded (Reconciled), Diamondback, DB?3906107 |
| 313 | Acquisition Not Recorded (Reconciled), Diamondback, DB3906107 |
| 314 | Acquisition Not Recorded (Reconciled), Dimondback, DB1916195 |
| 315 | Acquisition Not Recorded (Reconciled), Diamondback, DB1916195 |
| 316 | Acquisition Not Recorded (Reconciled), Diamondback, DB1914763 |
| 317 | Acquisition Not Recorded (Reconciled), Dimondback, DB1914763 |
| 318 | Acquisition Not Recorded (Reconciled), Diamondback, DB1913054 |
| 319 | Acquisition Not Recorded (Reconciled), Dimondback, DB1913054 |
| 320 | Acquisition Not Recorded (Reconciled), Dimondback, DB1902756 |
| 321 | Acquisition Not Recorded (Reconciled), Diamondback, DB1902756 |
| 322 | Acquisition Not Recorded (Reconciled), Diamondback, DB1745812 |
| 323 | Acquisition Not Recorded (Reconciled), Diamondback, DB1727772 |
| 324 | Acquisition Not Recorded (Reconciled), Diamondback, DB1725769 |
| 325 | Acquisition Not Recorded (Reconciled), Dimondback, DB1567920 |
| 326 | Acquisition Not Recorded (Reconciled), Diamondback, DB1567920 |
| 327 | Acquisition Not Recorded (Reconciled), Diamondback, DB1567692 |
| 328 | Acquisition Not Recorded (Reconciled), Dimondback, DB1567681 |
| 329 | Acquisition Not Recorded (Reconciled), Diamondback, DB1567681 |
| 330 | Acquisition Not Recorded (Reconciled), Diamondback, DB1556688 |
| 331 | Acquisition Not Recorded (Reconciled), Diamondback, DB1545734 |
| 332 | Acquisition Not Recorded (Reconciled), Diamondback, DB1545734 |
| 333 | Acquisition Not Recorded (Reconciled), Diamondback, DB1545639 |
| 334 | Acquisition Not Recorded (Reconciled), Diamondback, DB1545639 |
| 335 | Acquisition Not Recorded (Reconciled), TRISTAR, D6A18068 |
| 336 | Acquisition Not Recorded (Reconciled), TRISTAR, D6A18068 |
| 337 | Acquisition Not Recorded (Reconciled), S&W, CYN5228 |
| 338 | Acquisition Not Recorded (Reconciled), S&W, CYN5228 |
| 339 | Acquisition Not Recorded (Reconciled), S&W, CXY6268 |
| 340 | Acquisition Not Recorded (Reconciled), S&W, CXY5951 |
| 341 | Acquisition Not Recorded (Reconciled), S&W, CXY5951 |
| 342 | Acquisition Not Recorded (Reconciled), FNH, CSU0018627 |
| 343 | Acquisition Not Recorded (Reconciled), FNH, CSU0016657 |
| 344 | Acquisition Not Recorded (Reconciled), FNH, CSU0016657 |
| 345 | Acquisition Not Recorded (Reconciled), CZU, C327023 |
| 346 | Acquisition Not Recorded (Reconciled), CZU, C319478 |
| 347 | Acquisition Not Recorded (Reconciled), CZU, C318049 |
| 348 | Acquisition Not Recorded (Reconciled), CZU, C318049 |
| 349 | Acquisition Not Recorded (Reconciled), Beretta, BM002856 |
| 350 | Acquisition Not Recorded (Reconciled), Beretta, BM002856 |
| 351 | Acquisition Not Recorded (Reconciled), Beretta, BM002856 |
| 352 | Acquisition Not Recorded (Reconciled), Beretta, BM002856 |
| 353 | Acquisition Not Recorded (Reconciled), GLOCK INC., BKDR886, PISTOL |
| 354 | Acquisition Not Recorded (Reconciled), Glock, BKDR886 |
| 355 | Acquisition Not Recorded (Reconciled), BSH, BK5039306 |
| 356 | Acquisition Not Recorded (Reconciled), Bushmaster, BK1105926 |
| 357 | Acquisition Not Recorded (Reconciled), Bushmaster, BK1105910 |
| 358 | Acquisition Not Recorded (Reconciled), GLOCK INC., BHWP963, PISTOL |
| 359 | Acquisition Not Recorded (Reconciled), GLOCK, BHWP963 |
| 360 | Acquisition Not Recorded (Reconciled), GLOCK INC., BHNH792, PISTOL |
| 361 | Acquisition Not Recorded (Reconciled), Glock, BHNH792 |

**Administrative Record (AR)**
**38 of 178**

| | |
|---|---|
| 362 | Acquisition Not Recorded (Reconciled), GLOCK INC., BHKV030, PISTOL |
| 363 | Acquisition Not Recorded (Reconciled), POF, BH-1600731 |
| 364 | Acquisition Not Recorded (Reconciled), Glock, BGRF253 |
| 365 | Acquisition Not Recorded (Reconciled), GLOCK INC., BGRF253, PISTOL |
| 366 | Acquisition Not Recorded (Reconciled), GLOCK INC., BFZG326, PISTOL |
| 367 | Acquisition Not Recorded (Reconciled), GLOCK INC., BFSX529, PISTOL |
| 368 | Acquisition Not Recorded (Reconciled), GLOCK, BFSX529 |
| 369 | Acquisition Not Recorded (Reconciled), GLOCK INC., BFSV189, PISTOL |
| 370 | Acquisition Not Recorded (Reconciled), GLOCK, BFSV189 |
| 371 | Acquisition Not Recorded (Reconciled), GLOCK INC., BFLC865, PISTOL |
| 372 | Acquisition Not Recorded (Reconciled), GLOCK, BFLC865 |
| 373 | Acquisition Not Recorded (Reconciled), GLOCK INC., BFLC786, PISTOL |
| 374 | Acquisition Not Recorded (Reconciled), GLOCK, BFLC786 |
| 375 | Acquisition Not Recorded (Reconciled), Beretta, BER723354 |
| 376 | Acquisition Not Recorded (Reconciled), Beretta, BER723354 |
| 377 | Acquisition Not Recorded (Reconciled), Beretta, BER723349 |
| 378 | Acquisition Not Recorded (Reconciled), Beretta, BER723349 |
| 379 | Acquisition Not Recorded (Reconciled), Arsenal, BE460867 |
| 380 | Acquisition Not Recorded (Reconciled), Arsenal, BE460867 |
| 381 | Acquisition Not Recorded (Reconciled), Unknown, BE460715 |
| 382 | Acquisition Not Recorded (Reconciled), Unknown, BE460715 |
| 383 | Acquisition Not Recorded (Reconciled), GLOCK INC., BBXW375, PISTOL |
| 384 | Acquisition Not Recorded (Reconciled), GLOCK, BBXW375 |
| 385 | Acquisition Not Recorded (Reconciled), GLOCK INC., BBLL773, PISTOL |
| 386 | Acquisition Not Recorded (Reconciled), Glock, BBLL773 |
| 387 | Acquisition Not Recorded (Reconciled), GLOCK INC., BBLL771, PISTOL |
| 388 | Acquisition Not Recorded (Reconciled), Glock, BBLL771 |
| 389 | Acquisition Not Recorded (Reconciled), Arsenal, BA460234 |
| 390 | Acquisition Not Recorded (Reconciled), Arsenal, BA460234 |
| 391 | Acquisition Not Recorded (Reconciled), CZ, B837541 |
| 392 | Acquisition Not Recorded (Reconciled), CZ, B837541 |
| 393 | Acquisition Not Recorded (Reconciled), CZ, B625594 |
| 394 | Acquisition Not Recorded (Reconciled), CZ, B625594 |
| 395 | Acquisition Not Recorded (Reconciled), CZ, B270600 |
| 396 | Acquisition Not Recorded (Reconciled), CZ, B270600 |
| 397 | Acquisition Not Recorded (Reconciled), Beretta, B001328Z |
| 398 | Acquisition Not Recorded (Reconciled), REMINGTON, ARM075429 |
| 399 | Acquisition Not Recorded (Reconciled), REMINGTON, ARM071225 |
| 400 | Acquisition Not Recorded (Reconciled), REMINGTON, ARM064275 |
| 401 | Acquisition Not Recorded (Reconciled), Sig Sauer, AG19057 |
| 402 | Acquisition Not Recorded (Reconciled), GLOCK INC., ACYT935, PISTOL |
| 403 | Acquisition Not Recorded (Reconciled), Glock, ACYT935 |
| 404 | Acquisition Not Recorded (Reconciled), GLOCK INC., ABYM595, PISTOL |
| 405 | Acquisition Not Recorded (Reconciled), Glock, ABYM595 |
| 406 | Acquisition Not Recorded (Reconciled), GLOCK INC., ABYM336, PISTOL |
| 407 | Acquisition Not Recorded (Reconciled), Glock, ABYM336 |
| 408 | Acquisition Not Recorded (Reconciled), GLOCK INC., ABKN297, PISTOL |
| 409 | Acquisition Not Recorded (Reconciled), Glock, ABKN297 |
| 410 | Acquisition Not Recorded (Reconciled), GLOCK INC., AALV949, PISTOL |
| 411 | Acquisition Not Recorded (Reconciled), Glock, AALV949 |
| 412 | Acquisition Not Recorded (Reconciled), GLOCK INC., AALV875, PISTOL |
| 413 | Acquisition Not Recorded (Reconciled), Glock, AALV875 |

| | |
|---|---|
| 414 | Acquisition Not Recorded (Reconciled), GLOCK INC., 26GEN3, AAFB749, PISTOL |
| 415 | Acquisition Not Recorded (Reconciled), Unknown, A56N03342 |
| 416 | Acquisition Not Recorded (Reconciled), A56N03342 |
| 417 | Acquisition Not Recorded (Reconciled), Beretta, A115564Z |
| 418 | Acquisition Not Recorded (Reconciled), Berreta, A115564Z |
| 419 | Acquisition Not Recorded (Reconciled), BTA, A003776X |
| 420 | Acquisition Not Recorded (Reconciled), BTA, A003776X |
| 421 | Acquisition Not Recorded (Reconciled), BTA, A003775X |
| 422 | Acquisition Not Recorded (Reconciled), BTA, A003775X |
| 423 | Acquisition Not Recorded (Reconciled), RUGER, 861-12443 |
| 424 | Acquisition Not Recorded (Reconciled), RUGER, LC9S, 860-22248 |
| 425 | Acquisition Not Recorded (Reconciled), RUGER, 860-21833 |
| 426 | Acquisition Not Recorded (Reconciled), Ruger, 860-21833 |
| 427 | Acquisition Not Recorded (Reconciled), RUGER, 697-23834 |
| 428 | Acquisition Not Recorded (Reconciled), Unknown, 694-57418 |
| 429 | Acquisition Not Recorded (Reconciled), Ruger, 694-57418 |
| 430 | Acquisition Not Recorded (Reconciled), Unknown, 694-57417 |
| 431 | Acquisition Not Recorded (Reconciled), Ruger, 694-57417 |
| 432 | Acquisition Not Recorded (Reconciled), RUGER, 672-32679 |
| 433 | Acquisition Not Recorded (Reconciled), Ruger, 672-32679 |
| 434 | Acquisition Not Recorded (Reconciled), RUGER, 672-32367 |
| 435 | Acquisition Not Recorded (Reconciled), Ruger, 672-32367 |
| 436 | Acquisition Not Recorded (Reconciled), RUGER, SR9, 672-26801 |
| 437 | Acquisition Not Recorded (Reconciled), Ruger, 672-26801 |
| 438 | Acquisition Not Recorded (Reconciled), RUGER, 671-96243 |
| 439 | Acquisition Not Recorded (Reconciled), SIG, 66A240751 |
| 440 | Acquisition Not Recorded (Reconciled), SIG, 66A094575 |
| 441 | Acquisition Not Recorded (Reconciled), SIG, 62B054388 |
| 442 | Acquisition Not Recorded (Reconciled), SIG, 62B054059 |
| 443 | Acquisition Not Recorded (Reconciled), SIG, 62B006026 |
| 444 | Acquisition Not Recorded (Reconciled), Sig Sauer, 62B006026 |
| 445 | Acquisition Not Recorded (Reconciled), ROSSI, 5GX106932 |
| 446 | Acquisition Not Recorded (Reconciled), ROSSI, 5GX106932 |
| 447 | Acquisition Not Recorded (Reconciled), SIG, 58C301904 |
| 448 | Acquisition Not Recorded (Reconciled), SIG, 58B238144 |
| 449 | Acquisition Not Recorded (Reconciled), SIG, 58B238144 |
| 450 | Acquisition Not Recorded (Reconciled), SIG, 58B212289 |
| 451 | Acquisition Not Recorded (Reconciled), SIG, 58B212289 |
| 452 | Acquisition Not Recorded (Reconciled), SIG, 58B211770 |
| 453 | Acquisition Not Recorded (Reconciled), SIG, 58B211562 |
| 454 | Acquisition Not Recorded (Reconciled), SIG, 58B210358 |
| 455 | Acquisition Not Recorded (Reconciled), SIG, 58B210358 |
| 456 | Acquisition Not Recorded (Reconciled), SIG, 58B209062 |
| 457 | Acquisition Not Recorded (Reconciled), SIG, 58B209062 |
| 458 | Acquisition Not Recorded (Reconciled), SIG, 58B162408 |
| 459 | Acquisition Not Recorded (Reconciled), SIG, 58B162408 |
| 460 | Acquisition Not Recorded (Reconciled), SIG, 58B085930 |
| 461 | Acquisition Not Recorded (Reconciled), SIG, 58B085915 |
| 462 | Acquisition Not Recorded (Reconciled), SIG, 58B019580 |
| 463 | Acquisition Not Recorded (Reconciled), SIG, 58A139628 |
| 464 | Acquisition Not Recorded (Reconciled), SIG, 58A125535 |
| 465 | Acquisition Not Recorded (Reconciled), SIG, 58A125535 |

| | |
|---|---|
| 466 | Acquisition Not Recorded (Reconciled), SIG, 58A061702 |
| 467 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A061702 |
| 468 | Acquisition Not Recorded (Reconciled), SIG, 58A061658 |
| 469 | Acquisition Not Recorded (Reconciled), Sig Sauer, 57C007750 |
| 470 | Acquisition Not Recorded (Reconciled), RUGER, 576-52727 |
| 471 | Acquisition Not Recorded (Reconciled), RUGER, 561-09643 |
| 472 | Acquisition Not Recorded (Reconciled), RUGER, 561-09055 |
| 473 | Acquisition Not Recorded (Reconciled), SIG, 55B032384 |
| 474 | Acquisition Not Recorded (Reconciled), SIG, 55B032383 |
| 475 | Acquisition Not Recorded (Reconciled), Ruger, 552-94724 |
| 476 | Acquisition Not Recorded (Reconciled), RUGER, 552-94724 |
| 477 | Acquisition Not Recorded (Reconciled), SIG, 52B169861 |
| 478 | Acquisition Not Recorded (Reconciled), Sig Sauer, 52B169861 |
| 479 | Acquisition Not Recorded (Reconciled), SIG, 52B169849 |
| 480 | Acquisition Not Recorded (Reconciled), Sig Sauer, 52B169849 |
| 481 | Acquisition Not Recorded (Reconciled), Taurus, 52578Z |
| 482 | Acquisition Not Recorded (Reconciled), Tuarus, 52578Z |
| 483 | Acquisition Not Recorded (Reconciled), SIG, 51B030566 |
| 484 | Acquisition Not Recorded (Reconciled), SIG, 51B030566 |
| 485 | Acquisition Not Recorded (Reconciled), SIG, 51B030564 |
| 486 | Acquisition Not Recorded (Reconciled), SIG, 51B030564 |
| 487 | Acquisition Not Recorded (Reconciled), SIG, 47A147390 |
| 488 | Acquisition Not Recorded (Reconciled), SIG SAUER, 47A147390 |
| 489 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A143900 |
| 490 | Acquisition Not Recorded (Reconciled), SIG, 47A103915 |
| 491 | Acquisition Not Recorded (Reconciled), SIG, 47A103896 |
| 492 | Acquisition Not Recorded (Reconciled), SIG, 47A103891 |
| 493 | Acquisition Not Recorded (Reconciled), SIG, 47A042718 |
| 494 | Acquisition Not Recorded (Reconciled), SIG, 46A003101 |
| 495 | Acquisition Not Recorded (Reconciled), Sig Sauer, 46A003101 |
| 496 | Acquisition Not Recorded (Reconciled), Sig Sauer, 45A0453374 |
| 497 | Acquisition Not Recorded (Reconciled), SIG, 45A038874 |
| 498 | Acquisition Not Recorded (Reconciled), Sig Sauer, 45A038874 |
| 499 | Acquisition Not Recorded (Reconciled), Sig Sauer, 45A038857 |
| 500 | Acquisition Not Recorded (Reconciled), RUGER, 453?25236 |
| 501 | Acquisition Not Recorded (Reconciled), RUGER, 453?19350 |
| 502 | Acquisition Not Recorded (Reconciled), RUGER, 453?18856 |
| 503 | Acquisition Not Recorded (Reconciled), Ruger, LC9S, 453-25236 |
| 504 | Acquisition Not Recorded (Reconciled), RUGER, 453-19363 |
| 505 | Acquisition Not Recorded (Reconciled), Ruger, 453-19363 |
| 506 | Acquisition Not Recorded (Reconciled), RUGER, 453-19351 |
| 507 | Acquisition Not Recorded (Reconciled), Ruger, 453-19351 |
| 508 | Acquisition Not Recorded (Reconciled), RUGER, 452?91809 |
| 509 | Acquisition Not Recorded (Reconciled), Ruger, 452-91809 |
| 510 | Acquisition Not Recorded (Reconciled), RUGER, 391-42108 |
| 511 | Acquisition Not Recorded (Reconciled), Ruger, 391-42108 |
| 512 | Acquisition Not Recorded (Reconciled), FN, 386338231 |
| 513 | Acquisition Not Recorded (Reconciled), RUGER, 380314162 |
| 514 | Acquisition Not Recorded (Reconciled), Ruger, 380314162 |
| 515 | Acquisition Not Recorded (Reconciled), RUGER, 380310330 |
| 516 | Acquisition Not Recorded (Reconciled), Ruger, 380310330 |
| 517 | Acquisition Not Recorded (Reconciled), RUGER, 380310195 |

| | |
|---|---|
| 518 | Acquisition Not Recorded (Reconciled), Ruger, 380310195 |
| 519 | Acquisition Not Recorded (Reconciled), RUGER, 380106578 |
| 520 | Acquisition Not Recorded (Reconciled), Ruger, 380106578 |
| 521 | Acquisition Not Recorded (Reconciled), RUGER, 380081149 |
| 522 | Acquisition Not Recorded (Reconciled), RUGER, 380026127 |
| 523 | Acquisition Not Recorded (Reconciled), RUGER, 380025675 |
| 524 | Acquisition Not Recorded (Reconciled), SIG, 37B040202 |
| 525 | Acquisition Not Recorded (Reconciled), SIG, 37B040202 |
| 526 | Acquisition Not Recorded (Reconciled), Sig, 37B030214 |
| 527 | Acquisition Not Recorded (Reconciled), SIG, 37B030214 |
| 528 | Acquisition Not Recorded (Reconciled), SIG, 37B028395 |
| 529 | Acquisition Not Recorded (Reconciled), Sig Sauer, 37B028395 |
| 530 | Acquisition Not Recorded (Reconciled), RUGER, 366-61516 |
| 531 | Acquisition Not Recorded (Reconciled), Ruger, 366-61516 |
| 532 | Acquisition Not Recorded (Reconciled), SIG, 27B216156 |
| 533 | Acquisition Not Recorded (Reconciled), Sig Sauer, 27B216156 |
| 534 | Acquisition Not Recorded (Reconciled), SIG, 27B215018 |
| 535 | Acquisition Not Recorded (Reconciled), Sig Sauer, 27B215018 |
| 536 | Acquisition Not Recorded (Reconciled), SIG, 27B202353 |
| 537 | Acquisition Not Recorded (Reconciled), Sig Sauer, 27B202353 |
| 538 | Acquisition Not Recorded (Reconciled), SIG, 26C068753 |
| 539 | Acquisition Not Recorded (Reconciled), SIG, 26C068753 |
| 540 | Acquisition Not Recorded (Reconciled), SIG, 26C068636 |
| 541 | Acquisition Not Recorded (Reconciled), SIG, 26C068636 |
| 542 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B267753 |
| 543 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B257066 |
| 544 | Acquisition Not Recorded (Reconciled), LWRC, 24-07516 |
| 545 | Acquisition Not Recorded (Reconciled), LWRC, 24-07516 |
| 546 | Acquisition Not Recorded (Reconciled), Taurus, 1D118669 |
| 547 | Acquisition Not Recorded (Reconciled), Tauras, 1D118669 |
| 548 | Acquisition Not Recorded (Reconciled), CANIK55, 18BC09454 |
| 549 | Acquisition Not Recorded (Reconciled), CANIK, 18BC09454 |
| 550 | Acquisition Not Recorded (Reconciled), NFA-OSS, 1701992 |
| 551 | Acquisition Not Recorded (Reconciled), NFA-OSS, 1701992 |
| 552 | Acquisition Not Recorded (Reconciled), NFA-OSS, 1701991 |
| 553 | Acquisition Not Recorded (Reconciled), NFA-OSS, 1701991 |
| 554 | Acquisition Not Recorded (Reconciled), NFA-OSS, 1701989 |
| 555 | Acquisition Not Recorded (Reconciled), NFA-OSS, 1701989 |
| 556 | Acquisition Not Recorded (Reconciled), NFA-OSS, 1701980 |
| 557 | Acquisition Not Recorded (Reconciled), NFA-OSS, 1701980 |
| 558 | Acquisition Not Recorded (Reconciled), RIA, 1639163 |
| 559 | Acquisition Not Recorded (Reconciled), RIA, 1639163 |
| 560 | Acquisition Not Recorded (Reconciled), CZ, 15U1504 |
| 561 | Acquisition Not Recorded (Reconciled), CZ, 15U1504 |
| 562 | Acquisition Not Recorded (Reconciled), Savage, 152435D |
| 563 | Acquisition Not Recorded (Reconciled), Savage, 152431D |
| 564 | Acquisition Not Recorded (Reconciled), Savage, 152431D |
| 565 | Acquisition Not Recorded (Reconciled), RIA, 1460799 |
| 566 | Acquisition Not Recorded (Reconciled), RIA, 1460799 |
| 567 | Acquisition Not Recorded (Reconciled), RIA, 1460794 |
| 568 | Acquisition Not Recorded (Reconciled), Chi, 13E67860 |
| 569 | Acquisition Not Recorded (Reconciled), HK, 129?075497 |

| | |
|---|---|
| 570 | Acquisition Not Recorded (Reconciled), RUGER, 0006-35090 |
| 571 | Acquisition Not Recorded (Reconciled), RUGER, 0006-35090 |
| 572 | Acquisition Not Recorded (Reconciled), Glock, ZYE510 |
| 573 | Acquisition Not Recorded (Reconciled), Glock, ZYE509 |
| 574 | Acquisition Not Recorded (Reconciled), Glock, ZYE508 |
| 575 | Acquisition Not Recorded (Reconciled), Glock, ZYE507 |
| 576 | Acquisition Not Recorded (Reconciled), Glock, ZYE374 |
| 577 | Acquisition Not Recorded (Reconciled), Glock, ZTV280 |
| 578 | Acquisition Not Recorded (Reconciled), Glock, ZTH091 |
| 579 | Acquisition Not Recorded (Reconciled), Glock, ZTH008 |
| 580 | Acquisition Not Recorded (Reconciled), Glock, ZTH007 |
| 581 | Acquisition Not Recorded (Reconciled), Glock, ZTG446 |
| 582 | Acquisition Not Recorded (Reconciled), Glock, ZTG445 |
| 583 | Acquisition Not Recorded (Reconciled), Glock, ZTF901 |
| 584 | Acquisition Not Recorded (Reconciled), Glock, ZTE533 |
| 585 | Acquisition Not Recorded (Reconciled), GlOCK, ZNX232 |
| 586 | Acquisition Not Recorded (Reconciled), GlOCK, ZNV409 |
| 587 | Acquisition Not Recorded (Reconciled), GlOCK, ZNV408 |
| 588 | Acquisition Not Recorded (Reconciled), Glock, ZNL788 |
| 589 | Acquisition Not Recorded (Reconciled), Glock, ZNL786 |
| 590 | Acquisition Not Recorded (Reconciled), GlOCK, ZMW339 |
| 591 | Acquisition Not Recorded (Reconciled), GlOCK, ZMW338 |
| 592 | Acquisition Not Recorded (Reconciled), GlOCK, ZMW337 |
| 593 | Acquisition Not Recorded (Reconciled), Glock, ZMT405 |
| 594 | Acquisition Not Recorded (Reconciled), Glock, ZLX483 |
| 595 | Acquisition Not Recorded (Reconciled), GlOCK, ZKD685 |
| 596 | Acquisition Not Recorded (Reconciled), GlOCK, ZKD257 |
| 597 | Acquisition Not Recorded (Reconciled), Glock, ZKB801 |
| 598 | Acquisition Not Recorded (Reconciled), GLOCK, ZHF461 |
| 599 | Acquisition Not Recorded (Reconciled), GLOCK, ZHF460 |
| 600 | Acquisition Not Recorded (Reconciled), GLOCK, ZGC803 |
| 601 | Acquisition Not Recorded (Reconciled), GLOCK, ZGC758 |
| 602 | Acquisition Not Recorded (Reconciled), GLOCK, ZEK335 |
| 603 | Acquisition Not Recorded (Reconciled), GLOCK, ZEG042 |
| 604 | Acquisition Not Recorded (Reconciled), GLOCK, ZEG041 |
| 605 | Acquisition Not Recorded (Reconciled), GlOCK, ZBN873 |
| 606 | Acquisition Not Recorded (Reconciled), GLOCK, ZBN601 |
| 607 | Acquisition Not Recorded (Reconciled), GlOCK, ZBH443 |
| 608 | Acquisition Not Recorded (Reconciled), GlOCK, ZBF798 |
| 609 | Acquisition Not Recorded (Reconciled), GlOCK, ZBF792 |
| 610 | Acquisition Not Recorded (Reconciled), GLOCK, ZBF469 |
| 611 | Acquisition Not Recorded (Reconciled), GlOCK, ZBF223 |
| 612 | Acquisition Not Recorded (Reconciled), GLOCK, ZBF069 |
| 613 | Acquisition Not Recorded (Reconciled), Glock, ZBE969 |
| 614 | Acquisition Not Recorded (Reconciled), Glock, ZBE968 |
| 615 | Acquisition Not Recorded (Reconciled), Glock, ZBE829 |
| 616 | Acquisition Not Recorded (Reconciled), Glock, ZBE810 |
| 617 | Acquisition Not Recorded (Reconciled), Glock, ZBE763 |
| 618 | Acquisition Not Recorded (Reconciled), Glock, ZBE761 |
| 619 | Acquisition Not Recorded (Reconciled), Glock, ZBE691 |
| 620 | Acquisition Not Recorded (Reconciled), FNH, Z45NZ17513 |
| 621 | Acquisition Not Recorded (Reconciled), Glock, YZL163 |

| | |
|---|---|
| 622 | Acquisition Not Recorded (Reconciled), Glock, YZL162 |
| 623 | Acquisition Not Recorded (Reconciled), Glock, YZL161 |
| 624 | Acquisition Not Recorded (Reconciled), GLOCK, YZD055 |
| 625 | Acquisition Not Recorded (Reconciled), Glock, YYX008 |
| 626 | Acquisition Not Recorded (Reconciled), Glock, YYX001 |
| 627 | Acquisition Not Recorded (Reconciled), Glock, YWM954 |
| 628 | Acquisition Not Recorded (Reconciled), Glock, YWM953 |
| 629 | Acquisition Not Recorded (Reconciled), Glock, YWM932 |
| 630 | Acquisition Not Recorded (Reconciled), Glock, YWM931 |
| 631 | Acquisition Not Recorded (Reconciled), Glock, YVR821 |
| 632 | Acquisition Not Recorded (Reconciled), Glock, YVR024 |
| 633 | Acquisition Not Recorded (Reconciled), Glock, YVR015 |
| 634 | Acquisition Not Recorded (Reconciled), Glock, YUR203 |
| 635 | Acquisition Not Recorded (Reconciled), Glock, YUR202 |
| 636 | Acquisition Not Recorded (Reconciled), Glock, YUR201 |
| 637 | Acquisition Not Recorded (Reconciled), Glock, YUP279 |
| 638 | Acquisition Not Recorded (Reconciled), Glock, YTC091 |
| 639 | Acquisition Not Recorded (Reconciled), Glock, YSP187 |
| 640 | Acquisition Not Recorded (Reconciled), Glock, YSM435 |
| 641 | Acquisition Not Recorded (Reconciled), Glock, YSM433 |
| 642 | Acquisition Not Recorded (Reconciled), Glock, YSM131 |
| 643 | Acquisition Not Recorded (Reconciled), Glock, YSM118 |
| 644 | Acquisition Not Recorded (Reconciled), Glock, YSM116 |
| 645 | Acquisition Not Recorded (Reconciled), Glock, YSL734 |
| 646 | Acquisition Not Recorded (Reconciled), Glock, YSL734 |
| 647 | Acquisition Not Recorded (Reconciled), Glock, YSE328 |
| 648 | Acquisition Not Recorded (Reconciled), Glock, YRM543 |
| 649 | Acquisition Not Recorded (Reconciled), Glock, YNH604 |
| 650 | Acquisition Not Recorded (Reconciled), Glock, YNH571 |
| 651 | Acquisition Not Recorded (Reconciled), Glock, YNH570 |
| 652 | Acquisition Not Recorded (Reconciled), Glock, YNG669 |
| 653 | Acquisition Not Recorded (Reconciled), Glock, YNG667 |
| 654 | Acquisition Not Recorded (Reconciled), Glock, YNG666 |
| 655 | Acquisition Not Recorded (Reconciled), Glock, YNG004 |
| 656 | Acquisition Not Recorded (Reconciled), Glock, YNG002 |
| 657 | Acquisition Not Recorded (Reconciled), Glock, YNG000 |
| 658 | Acquisition Not Recorded (Reconciled), Glock, YNB264 |
| 659 | Acquisition Not Recorded (Reconciled), Glock, YHZ942 |
| 660 | Acquisition Not Recorded (Reconciled), GLOCK, YHP416 |
| 661 | Acquisition Not Recorded (Reconciled), GLOCK, YHP415 |
| 662 | Acquisition Not Recorded (Reconciled), GLOCK, YHP409 |
| 663 | Acquisition Not Recorded (Reconciled), Glock, YGL296 |
| 664 | Acquisition Not Recorded (Reconciled), Glock, YGC922 |
| 665 | Acquisition Not Recorded (Reconciled), Glock, YGB186 |
| 666 | Acquisition Not Recorded (Reconciled), Glock, YEK110 |
| 667 | Acquisition Not Recorded (Reconciled), Glock, YEK083 |
| 668 | Acquisition Not Recorded (Reconciled), Glock, YEH057 |
| 669 | Acquisition Not Recorded (Reconciled), Glock, YCH766 |
| 670 | Acquisition Not Recorded (Reconciled), Glock, XYU525 |
| 671 | Acquisition Not Recorded (Reconciled), Glock, XXZ314 |
| 672 | Acquisition Not Recorded (Reconciled), Glock, XXZ312 |
| 673 | Acquisition Not Recorded (Reconciled), Glock, XXR926 |

| | |
|---|---|
| 674 | Acquisition Not Recorded (Reconciled), Glock, XXN253 |
| 675 | Acquisition Not Recorded (Reconciled), KELTEC, XX249 |
| 676 | Acquisition Not Recorded (Reconciled), KELTEC, XX248 |
| 677 | Acquisition Not Recorded (Reconciled), KELTEC, XX246 |
| 678 | Acquisition Not Recorded (Reconciled), KELTEC, XWX86 |
| 679 | Acquisition Not Recorded (Reconciled), KELTEC, XWX85 |
| 680 | Acquisition Not Recorded (Reconciled), KELTEC, XWX84 |
| 681 | Acquisition Not Recorded (Reconciled), KELTEC, XWM74 |
| 682 | Acquisition Not Recorded (Reconciled), KELTEC, XWM73 |
| 683 | Acquisition Not Recorded (Reconciled), KELTEC, XWM72 |
| 684 | Acquisition Not Recorded (Reconciled), KELTEC, XWM71 |
| 685 | Acquisition Not Recorded (Reconciled), KELTEC, XWC81 |
| 686 | Acquisition Not Recorded (Reconciled), KELTEC, XVS28 |
| 687 | Acquisition Not Recorded (Reconciled), KELTEC, XVS27 |
| 688 | Acquisition Not Recorded (Reconciled), KELTEC, XUF31 |
| 689 | Acquisition Not Recorded (Reconciled), KELTEC, XUD19 |
| 690 | Acquisition Not Recorded (Reconciled), KELTEC, XUD18 |
| 691 | Acquisition Not Recorded (Reconciled), KELTEC, XUD17 |
| 692 | Acquisition Not Recorded (Reconciled), KELTEC, XTR13 |
| 693 | Acquisition Not Recorded (Reconciled), Rock island, XTM007027 |
| 694 | Acquisition Not Recorded (Reconciled), Kel-tec, XTL07 |
| 695 | Acquisition Not Recorded (Reconciled), Kel-Tec, XTA70 |
| 696 | Acquisition Not Recorded (Reconciled), Kel-tec, XT319 |
| 697 | Acquisition Not Recorded (Reconciled), Kel-Tec, XSY85 |
| 698 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRX91 |
| 699 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRX90 |
| 700 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRR86 |
| 701 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRR85 |
| 702 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRP48 |
| 703 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB49 |
| 704 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB48 |
| 705 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB47 |
| 706 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB34 |
| 707 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB33 |
| 708 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB19 |
| 709 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB17 |
| 710 | Acquisition Not Recorded (Reconciled), Kel-Tec, XRB16 |
| 711 | Acquisition Not Recorded (Reconciled), Kel-Tec, XR950 |
| 712 | Acquisition Not Recorded (Reconciled), Kel-Tec, XQJ07 |
| 713 | Acquisition Not Recorded (Reconciled), Kel-Tec, XQH77 |
| 714 | Acquisition Not Recorded (Reconciled), Kel-Tec, XQH76 |
| 715 | Acquisition Not Recorded (Reconciled), Kel-Tec, XQH75 |
| 716 | Acquisition Not Recorded (Reconciled), KELTEC, XPQ32 |
| 717 | Acquisition Not Recorded (Reconciled), KELTEC, XPF86 |
| 718 | Acquisition Not Recorded (Reconciled), KELTEC, XPF85 |
| 719 | Acquisition Not Recorded (Reconciled), Kel-Tec, XPA34 |
| 720 | Acquisition Not Recorded (Reconciled), KELTEC, XNB52 |
| 721 | Acquisition Not Recorded (Reconciled), Glock, XML744 |
| 722 | Acquisition Not Recorded (Reconciled), Arsenal, XM551006 |
| 723 | Acquisition Not Recorded (Reconciled), Arsenal, XK550761 |
| 724 | Acquisition Not Recorded (Reconciled), Glock, XHC147 |
| 725 | Acquisition Not Recorded (Reconciled), ATA, XH001400 |

| | |
|---|---|
| 726 | Acquisition Not Recorded (Reconciled), Glock, XDW878 |
| 727 | Acquisition Not Recorded (Reconciled), Glock, XDU843 |
| 728 | Acquisition Not Recorded (Reconciled), Springfield, XD724471 |
| 729 | Acquisition Not Recorded (Reconciled), Springfield, XD724434 |
| 730 | Acquisition Not Recorded (Reconciled), SIG, WZZ10 |
| 731 | Acquisition Not Recorded (Reconciled), Glock, WZT182 |
| 732 | Acquisition Not Recorded (Reconciled), SIG, WZK88 |
| 733 | Acquisition Not Recorded (Reconciled), Kel-tec, WZK19 |
| 734 | Acquisition Not Recorded (Reconciled), Kel-tec, WZK18 |
| 735 | Acquisition Not Recorded (Reconciled), Kel-tec, WZK17 |
| 736 | Acquisition Not Recorded (Reconciled), Kel-tec, WZK06 |
| 737 | Acquisition Not Recorded (Reconciled), Glock, WZA420 |
| 738 | Acquisition Not Recorded (Reconciled), Glock, WZA270 |
| 739 | Acquisition Not Recorded (Reconciled), Kel-tec, WYC30 |
| 740 | Acquisition Not Recorded (Reconciled), SIG, WYC25 |
| 741 | Acquisition Not Recorded (Reconciled), Glock, WXA741 |
| 742 | Acquisition Not Recorded (Reconciled), Glock, WXA737 |
| 743 | Acquisition Not Recorded (Reconciled), Glock, WXA659 |
| 744 | Acquisition Not Recorded (Reconciled), Kel-Tec, WW2V54 |
| 745 | Acquisition Not Recorded (Reconciled), Glock, WUS037 |
| 746 | Acquisition Not Recorded (Reconciled), Kel-Tec, WU940 |
| 747 | Acquisition Not Recorded (Reconciled), Glock, WTT584 |
| 748 | Acquisition Not Recorded (Reconciled), Sig Sauer, WTQ37 |
| 749 | Acquisition Not Recorded (Reconciled), Glock, WNX867 |
| 750 | Acquisition Not Recorded (Reconciled), Walthers, WK055830 |
| 751 | Acquisition Not Recorded (Reconciled), Sig Sauer, WK013105 |
| 752 | Acquisition Not Recorded (Reconciled), Mossberg, 590, V0191877 |
| 753 | Acquisition Not Recorded (Reconciled), RIA, Unknown |
| 754 | Acquisition Not Recorded (Reconciled), RIA, Unknown |
| 755 | Acquisition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 756 | Acquisition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 757 | Acquisition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 758 | Acquisition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 759 | Acquisition Not Recorded (Reconciled), Glock, Unknown |
| 760 | Acquisition Not Recorded (Reconciled), Savage, Unknown |
| 761 | Acquisition Not Recorded (Reconciled), Glock, Unknown |
| 762 | Acquisition Not Recorded (Reconciled), Unknown |
| 763 | Acquisition Not Recorded (Reconciled), IWI, Unknown |
| 764 | Acquisition Not Recorded (Reconciled), CHINO, Unknown |
| 765 | Acquisition Not Recorded (Reconciled), Unknown, Unknown |
| 766 | Acquisition Not Recorded (Reconciled), Glock, Unknown |
| 767 | Acquisition Not Recorded (Reconciled), S&W, UFA2859 |
| 768 | Acquisition Not Recorded (Reconciled), RIA, TR001893 |
| 769 | Acquisition Not Recorded (Reconciled), RIA, TR001566 |
| 770 | Acquisition Not Recorded (Reconciled), Tauras, TKS17907 |
| 771 | Acquisition Not Recorded (Reconciled), Tauras, TKO84677 |
| 772 | Acquisition Not Recorded (Reconciled), Tauras, TJZ22657 |
| 773 | Acquisition Not Recorded (Reconciled), Taurus, TIX46530 |
| 774 | Acquisition Not Recorded (Reconciled), Taurus, TIX46433 |
| 775 | Acquisition Not Recorded (Reconciled), Taurus, TIX46432 |
| 776 | Acquisition Not Recorded (Reconciled), Taurus, TIX36277 |
| 777 | Acquisition Not Recorded (Reconciled), Taurus, TIX36276 |

| | |
|---|---|
| 778 | Acquisition Not Recorded (Reconciled), Taurus, TIX36169 |
| 779 | Acquisition Not Recorded (Reconciled), S&W, TF63283 |
| 780 | Acquisition Not Recorded (Reconciled), RIA, TCM015946 |
| 781 | Acquisition Not Recorded (Reconciled), RIA, TCM007695 |
| 782 | Acquisition Not Recorded (Reconciled), RIA, TCM005776 |
| 783 | Acquisition Not Recorded (Reconciled), RIA, TA1576003 |
| 784 | Acquisition Not Recorded (Reconciled), RIA, TA1575992 |
| 785 | Acquisition Not Recorded (Reconciled), RIA, TA1575991 |
| 786 | Acquisition Not Recorded (Reconciled), KELTEC, T2A82 |
| 787 | Acquisition Not Recorded (Reconciled), IWI, T0048143 |
| 788 | Acquisition Not Recorded (Reconciled), IWI, T0045954 |
| 789 | Acquisition Not Recorded (Reconciled), IWI, T0045884 |
| 790 | Acquisition Not Recorded (Reconciled), IWI, T0044031 |
| 791 | Acquisition Not Recorded (Reconciled), IWI, T0043850 |
| 792 | Acquisition Not Recorded (Reconciled), IWI, T0043305 |
| 793 | Acquisition Not Recorded (Reconciled), IWI, T0043304 |
| 794 | Acquisition Not Recorded (Reconciled), IWI, T0043300 |
| 795 | Acquisition Not Recorded (Reconciled), IWI, T0040104 |
| 796 | Acquisition Not Recorded (Reconciled), IWI, T0035431 |
| 797 | Acquisition Not Recorded (Reconciled), IWI, T0033034 |
| 798 | Acquisition Not Recorded (Reconciled), IWI, T0013836 |
| 799 | Acquisition Not Recorded (Reconciled), S&W, SX02483 |
| 800 | Acquisition Not Recorded (Reconciled), Springfield, S3988215 |
| 801 | Acquisition Not Recorded (Reconciled), Springfield, S3220858 |
| 802 | Acquisition Not Recorded (Reconciled), Inter Ordnance, S007513 |
| 803 | Acquisition Not Recorded (Reconciled), Honor Defense, S/N 00001600 |
| 804 | Acquisition Not Recorded (Reconciled), Glock, S/N |
| 805 | Acquisition Not Recorded (Reconciled), Remington, RT83056A |
| 806 | Acquisition Not Recorded (Reconciled), Remington, RT15349B |
| 807 | Acquisition Not Recorded (Reconciled), Remington, RS70941Y |
| 808 | Acquisition Not Recorded (Reconciled), Remington, RS38920X |
| 809 | Acquisition Not Recorded (Reconciled), Remington, RS38907X |
| 810 | Acquisition Not Recorded (Reconciled), Remington, RR95021F |
| 811 | Acquisition Not Recorded (Reconciled), Remington, RR94140E |
| 812 | Acquisition Not Recorded (Reconciled), Remington, RR47854G |
| 813 | Acquisition Not Recorded (Reconciled), Remington, RN09351A |
| 814 | Acquisition Not Recorded (Reconciled), Remington, RM94206F |
| 815 | Acquisition Not Recorded (Reconciled), Remington, RM63221F |
| 816 | Acquisition Not Recorded (Reconciled), RIA, RIA1796029 |
| 817 | Acquisition Not Recorded (Reconciled), RIA, RIA1774430 |
| 818 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1764957 |
| 819 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1750164 |
| 820 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1726267 |
| 821 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1726149 |
| 822 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1726148 |
| 823 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1726147 |
| 824 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1726146 |
| 825 | Acquisition Not Recorded (Reconciled), AMSCOR, RIA1714632 |
| 826 | Acquisition Not Recorded (Reconciled), ARMSCOR, RIA1691318 |
| 827 | Acquisition Not Recorded (Reconciled), ARMSCOR, RIA1691285 |
| 828 | Acquisition Not Recorded (Reconciled), RIA, RIA1691064 |
| 829 | Acquisition Not Recorded (Reconciled), RIA, RIA1691029 |

| | |
|---|---|
| 830 | Acquisition Not Recorded (Reconciled), RIA, RIA1691027 |
| 831 | Acquisition Not Recorded (Reconciled), RIA, RIA1689300 |
| 832 | Acquisition Not Recorded (Reconciled), RIA, RIA1688152 |
| 833 | Acquisition Not Recorded (Reconciled), RIA, RIA1684140 |
| 834 | Acquisition Not Recorded (Reconciled), RIA, RIA1684138 |
| 835 | Acquisition Not Recorded (Reconciled), RIA, RIA1683895 |
| 836 | Acquisition Not Recorded (Reconciled), RIA, RIA1683893 |
| 837 | Acquisition Not Recorded (Reconciled), RIA, RIA1683868 |
| 838 | Acquisition Not Recorded (Reconciled), RIA, RIA1683832 |
| 839 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1676986 |
| 840 | Acquisition Not Recorded (Reconciled), Rock Island, RIA1676985 |
| 841 | Acquisition Not Recorded (Reconciled), RIA, RIA1676835 |
| 842 | Acquisition Not Recorded (Reconciled), RIA, RIA1676648 |
| 843 | Acquisition Not Recorded (Reconciled), RIA, RIA1676647 |
| 844 | Acquisition Not Recorded (Reconciled), RIA, RIA1676485 |
| 845 | Acquisition Not Recorded (Reconciled), RIA, RIA1675660 |
| 846 | Acquisition Not Recorded (Reconciled), RIA, RIA1660510 |
| 847 | Acquisition Not Recorded (Reconciled), RIA, RIA1644686 |
| 848 | Acquisition Not Recorded (Reconciled), RIA, RIA1644685 |
| 849 | Acquisition Not Recorded (Reconciled), RIA, RIA1644683 |
| 850 | Acquisition Not Recorded (Reconciled), RIA, RIA1644592 |
| 851 | Acquisition Not Recorded (Reconciled), RIA, RIA1644590 |
| 852 | Acquisition Not Recorded (Reconciled), RIA, RIA1644002 |
| 853 | Acquisition Not Recorded (Reconciled), RIA, RIA1638075 |
| 854 | Acquisition Not Recorded (Reconciled), RIA, RIA1633962 |
| 855 | Acquisition Not Recorded (Reconciled), RIA, RIA1629293 |
| 856 | Acquisition Not Recorded (Reconciled), RIA, RIA1627887 |
| 857 | Acquisition Not Recorded (Reconciled), RIA, RIA1625436 |
| 858 | Acquisition Not Recorded (Reconciled), RIA, RIA1624426 |
| 859 | Acquisition Not Recorded (Reconciled), RIA, RIA1624425 |
| 860 | Acquisition Not Recorded (Reconciled), RIA, RIA1624424 |
| 861 | Acquisition Not Recorded (Reconciled), RIA, RIA1624405 |
| 862 | Acquisition Not Recorded (Reconciled), RIA, RIA1624404 |
| 863 | Acquisition Not Recorded (Reconciled), RIA, RIA1624359 |
| 864 | Acquisition Not Recorded (Reconciled), RIA, RIA1623767 |
| 865 | Acquisition Not Recorded (Reconciled), RIA, RIA1623760 |
| 866 | Acquisition Not Recorded (Reconciled), RIA, RIA1619991 |
| 867 | Acquisition Not Recorded (Reconciled), Heritage, R55812 |
| 868 | Acquisition Not Recorded (Reconciled), glock, pex969 |
| 869 | Acquisition Not Recorded (Reconciled), GLOCK, PEX967 |
| 870 | Acquisition Not Recorded (Reconciled), Herrington, P04792 |
| 871 | Acquisition Not Recorded (Reconciled), Honor defense, OOOO475 |
| 872 | Acquisition Not Recorded (Reconciled), NEMO, OMNTP00916 |
| 873 | Acquisition Not Recorded (Reconciled), American Tactical, NS021209 |
| 874 | Acquisition Not Recorded (Reconciled), American Tactical, NS021208 |
| 875 | Acquisition Not Recorded (Reconciled), American Tactical, NS021206 |
| 876 | Acquisition Not Recorded (Reconciled), American Tactical, NS021015 |
| 877 | Acquisition Not Recorded (Reconciled), American Tactical, NS020708 |
| 878 | Acquisition Not Recorded (Reconciled), American Tactical, NS020707 |
| 879 | Acquisition Not Recorded (Reconciled), Springfield, NM407616 |
| 880 | Acquisition Not Recorded (Reconciled), S&W, NCW9251 |
| 881 | Acquisition Not Recorded (Reconciled), Kel-Tec, NC203 |

| | | |
|---|---|---|
| 882 | Acquisition Not Recorded (Reconciled), Kel-Tec, NC135 | |
| 883 | Acquisition Not Recorded (Reconciled), S&W, NBH7801 | |
| 884 | Acquisition Not Recorded (Reconciled), S&W, NAZ8484 | |
| 885 | Acquisition Not Recorded (Reconciled), Mossberg, MVP058071 | |
| 886 | Acquisition Not Recorded (Reconciled), EAA, MT19174 | |
| 887 | Acquisition Not Recorded (Reconciled), ATA, MS015289 | |
| 888 | Acquisition Not Recorded (Reconciled), ATA, MS015063 | |
| 889 | Acquisition Not Recorded (Reconciled), ATA, MS005205 | |
| 890 | Acquisition Not Recorded (Reconciled), ATA, MS005203 | |
| 891 | Acquisition Not Recorded (Reconciled), ATA, MS005202 | |
| 892 | Acquisition Not Recorded (Reconciled), S&W, MRF3993 | |
| 893 | Acquisition Not Recorded (Reconciled), Berretta, MR61646E | |
| 894 | Acquisition Not Recorded (Reconciled), Marlin, MR05598F | |
| 895 | Acquisition Not Recorded (Reconciled), AAC, MPX00958 | |
| 896 | Acquisition Not Recorded (Reconciled), ATA, ML113082 | |
| 897 | Acquisition Not Recorded (Reconciled), Springfield, MG649176 | |
| 898 | Acquisition Not Recorded (Reconciled), Springfield, MG467895 | |
| 899 | Acquisition Not Recorded (Reconciled), Springfield, MG458612 | |
| 900 | Acquisition Not Recorded (Reconciled), Desert Tech, MDR001506 | |
| 901 | Acquisition Not Recorded (Reconciled), Colt, MCC010060 | |
| 902 | Acquisition Not Recorded (Reconciled), Colt, MCC007567 | |
| 903 | Acquisition Not Recorded (Reconciled), Beretta, M9-189884 | |
| 904 | Acquisition Not Recorded (Reconciled), Beretta, M9-189863 | |
| 905 | Acquisition Not Recorded (Reconciled), Beretta, M9-189863 | |
| 906 | Acquisition Not Recorded (Reconciled), Armalite, M22-32366 | |
| 907 | Acquisition Not Recorded (Reconciled), SIG, M17-059114 | |
| 908 | Acquisition Not Recorded (Reconciled), SIG, M17-052764 | |
| 909 | Acquisition Not Recorded (Reconciled), Glock, LGS784 | |
| 910 | Acquisition Not Recorded (Reconciled), S&W, LDL1062 | |
| 911 | Acquisition Not Recorded (Reconciled), Kel-Tec, LDA87 | |
| 912 | Acquisition Not Recorded (Reconciled), Kel-Tec, LCY97 | |
| 913 | Acquisition Not Recorded (Reconciled), Glock, LCP877 | |
| 914 | Acquisition Not Recorded (Reconciled), TNW, L8316 | |
| 915 | Acquisition Not Recorded (Reconciled), TNW, L7558 | |
| 916 | Acquisition Not Recorded (Reconciled), TNW, L7549 | |
| 917 | Acquisition Not Recorded (Reconciled), TNW, L6606 | |
| 918 | Acquisition Not Recorded (Reconciled), TNW, L5753 | |
| 919 | Acquisition Not Recorded (Reconciled), TNW, L5036 | |
| 920 | Acquisition Not Recorded (Reconciled), DPMS, L4012275 | |
| 921 | Acquisition Not Recorded (Reconciled), Walther, L041574 | |
| 922 | Acquisition Not Recorded (Reconciled), Glock, KKY475 | |
| 923 | Acquisition Not Recorded (Reconciled), ATA, K45101818 | |
| 924 | Acquisition Not Recorded (Reconciled), savage, K437262 | |
| 925 | Acquisition Not Recorded (Reconciled), Para Ordn, K068178 | |
| 926 | Acquisition Not Recorded (Reconciled), Para Ordn, K068171 | |
| 927 | Acquisition Not Recorded (Reconciled), Para Ordn, K052093 | |
| 928 | Acquisition Not Recorded (Reconciled), Para Ordn, K052090 | |
| 929 | Acquisition Not Recorded (Reconciled), Para, K046392 | |
| 930 | Acquisition Not Recorded (Reconciled), Para Ordn, K037574 | |
| 931 | Acquisition Not Recorded (Reconciled), Tauras, JX102363 | |
| 932 | Acquisition Not Recorded (Reconciled), Taurus, JO130338 | |
| 933 | Acquisition Not Recorded (Reconciled), Savage, A17, J904721 | |

| | |
|---|---|
| 934 | Acquisition Not Recorded (Reconciled), Savage, 111, J894184 |
| 935 | Acquisition Not Recorded (Reconciled), STOEGER, J316137-13 |
| 936 | Acquisition Not Recorded (Reconciled), savage, J116549 |
| 937 | Acquisition Not Recorded (Reconciled), Taurus, IU167386 |
| 938 | Acquisition Not Recorded (Reconciled), Taurus, IU167386 |
| 939 | Acquisition Not Recorded (Reconciled), Kahr Arms, IS7027 |
| 940 | Acquisition Not Recorded (Reconciled), Tauras, IS142077 |
| 941 | Acquisition Not Recorded (Reconciled), Taurus, IR124923 |
| 942 | Acquisition Not Recorded (Reconciled), Taurus, IR124919 |
| 943 | Acquisition Not Recorded (Reconciled), Taurus, IR123605 |
| 944 | Acquisition Not Recorded (Reconciled), Taurus, IR119087 |
| 945 | Acquisition Not Recorded (Reconciled), S&W, HYU9146 |
| 946 | Acquisition Not Recorded (Reconciled), S&W, HWE2613 |
| 947 | Acquisition Not Recorded (Reconciled), S&W, HWC7114 |
| 948 | Acquisition Not Recorded (Reconciled), S&W, HWC7098 |
| 949 | Acquisition Not Recorded (Reconciled), S&W, HWC3990 |
| 950 | Acquisition Not Recorded (Reconciled), S&W, HWA4267 |
| 951 | Acquisition Not Recorded (Reconciled), S& W, HVX3897 |
| 952 | Acquisition Not Recorded (Reconciled),  S& W, HVX3786 |
| 953 | Acquisition Not Recorded (Reconciled),  S&W, HVS8697 |
| 954 | Acquisition Not Recorded (Reconciled), S&W, HVS1898 |
| 955 | Acquisition Not Recorded (Reconciled), S&W, HVS0534 |
| 956 | Acquisition Not Recorded (Reconciled), S&W, HVM4772 |
| 957 | Acquisition Not Recorded (Reconciled), S&W, HVH0416 |
| 958 | Acquisition Not Recorded (Reconciled), S&W, HVF8709 |
| 959 | Acquisition Not Recorded (Reconciled), S&W, HVA8315 |
| 960 | Acquisition Not Recorded (Reconciled), S&W, HUS1142 |
| 961 | Acquisition Not Recorded (Reconciled), S&W, HUR1564 |
| 962 | Acquisition Not Recorded (Reconciled), S&W, HUP2888 |
| 963 | Acquisition Not Recorded (Reconciled), S&W, HUN9584 |
| 964 | Acquisition Not Recorded (Reconciled), S&W HTL4298 |
| 965 | Acquisition Not Recorded (Reconciled), S&W, HTL4296 |
| 966 | Acquisition Not Recorded (Reconciled), Intl Ordnance, HT00328 |
| 967 | Acquisition Not Recorded (Reconciled), S&W, HNV6219 |
| 968 | Acquisition Not Recorded (Reconciled), S&W, HNH5261 |
| 969 | Acquisition Not Recorded (Reconciled), S&W, HLX2447 |
| 970 | Acquisition Not Recorded (Reconciled), S&W, HLN4586 |
| 971 | Acquisition Not Recorded (Reconciled), S&W, HKV2164 |
| 972 | Acquisition Not Recorded (Reconciled), S&W, HDL9107 |
| 973 | Acquisition Not Recorded (Reconciled), S&W, HCN8201 |
| 974 | Acquisition Not Recorded (Reconciled), COONAN, HCD0185 |
| 975 | Acquisition Not Recorded (Reconciled), FNH, HC48230 |
| 976 | Acquisition Not Recorded (Reconciled), High point, H47530 |
| 977 | Acquisition Not Recorded (Reconciled), Core, GTOC077212 |
| 978 | Acquisition Not Recorded (Reconciled), Core, GTOC077071 |
| 979 | Acquisition Not Recorded (Reconciled), Core, GTOC076339 |
| 980 | Acquisition Not Recorded (Reconciled), Springfield, GM969892 |
| 981 | Acquisition Not Recorded (Reconciled), ATA, GIE102049 |
| 982 | Acquisition Not Recorded (Reconciled), ATA, GIE102043 |
| 983 | Acquisition Not Recorded (Reconciled), Coonan Inc, GDA4695 |
| 984 | Acquisition Not Recorded (Reconciled), Coonan Inc, GDA4648 |
| 985 | Acquisition Not Recorded (Reconciled), Coonan, GCB1674 |

| | |
|---|---|
| 986 | Acquisition Not Recorded (Reconciled), Coonan, GCA5746 |
| 987 | Acquisition Not Recorded (Reconciled), Coonan, GCA5745 |
| 988 | Acquisition Not Recorded (Reconciled), Sig Sauer, G393364 |
| 989 | Acquisition Not Recorded (Reconciled), FN, FX3U072267 |
| 990 | Acquisition Not Recorded (Reconciled), FN, FX3U053985 |
| 991 | Acquisition Not Recorded (Reconciled), FNH, FX3U052919 |
| 992 | Acquisition Not Recorded (Reconciled), FN, FX1U052744 |
| 993 | Acquisition Not Recorded (Reconciled), S&W, FWS0470 |
| 994 | Acquisition Not Recorded (Reconciled), S&W, FWR8949 |
| 995 | Acquisition Not Recorded (Reconciled), S&W, FWR8893 |
| 996 | Acquisition Not Recorded (Reconciled), S&W, FWR2829 |
| 997 | Acquisition Not Recorded (Reconciled), S&W, FWR0776 |
| 998 | Acquisition Not Recorded (Reconciled), S&W, FWP8598 |
| 999 | Acquisition Not Recorded (Reconciled), S&W, FWK5787 |
| 1000 | Acquisition Not Recorded (Reconciled), S&W, FWK5786 |
| 1001 | Acquisition Not Recorded (Reconciled), S&W, FWK5724 |
| 1002 | Acquisition Not Recorded (Reconciled), S&W, FWK1857 |
| 1003 | Acquisition Not Recorded (Reconciled), S&W, FWK1852 |
| 1004 | Acquisition Not Recorded (Reconciled), S&W, FWK1353 |
| 1005 | Acquisition Not Recorded (Reconciled), FN, FN102946 |
| 1006 | Acquisition Not Recorded (Reconciled), FNH, FN102133 |
| 1007 | Acquisition Not Recorded (Reconciled), Coonan, FLB1594 |
| 1008 | Acquisition Not Recorded (Reconciled), Coonan, FKB1510 |
| 1009 | Acquisition Not Recorded (Reconciled), Glock, FHH715 |
| 1010 | Acquisition Not Recorded (Reconciled), DPMS, FH259234 |
| 1011 | Acquisition Not Recorded (Reconciled), DPMS, FH259232 |
| 1012 | Acquisition Not Recorded (Reconciled), DPMS, FH258611 |
| 1013 | Acquisition Not Recorded (Reconciled), DPMS, FH258594 |
| 1014 | Acquisition Not Recorded (Reconciled), DPMS, FH258258 |
| 1015 | Acquisition Not Recorded (Reconciled), DPMS, FH258218 |
| 1016 | Acquisition Not Recorded (Reconciled), DPMS, FH240157 |
| 1017 | Acquisition Not Recorded (Reconciled), DPMS, FFH044487 |
| 1018 | Acquisition Not Recorded (Reconciled), Walthers, FCB6718 |
| 1019 | Acquisition Not Recorded (Reconciled), Walthers, FCA7694 |
| 1020 | Acquisition Not Recorded (Reconciled), Walthers, FCA7669 |
| 1021 | Acquisition Not Recorded (Reconciled), Walthers, FBA7788 |
| 1022 | Acquisition Not Recorded (Reconciled), Walthers, FBA7757 |
| 1023 | Acquisition Not Recorded (Reconciled), Kel-tec, ETR20 |
| 1024 | Acquisition Not Recorded (Reconciled), Springfield, EMP38149 |
| 1025 | Acquisition Not Recorded (Reconciled), Sig Sauer, EAK198903 |
| 1026 | Acquisition Not Recorded (Reconciled), Sig Sauer, EAK177720 |
| 1027 | Acquisition Not Recorded (Reconciled), EAA, EA98961 |
| 1028 | Acquisition Not Recorded (Reconciled), EAA, EA94606 |
| 1029 | Acquisition Not Recorded (Reconciled), unknown, E91727 |
| 1030 | Acquisition Not Recorded (Reconciled), DPMS, DNWC064296 |
| 1031 | Acquisition Not Recorded (Reconciled), S&W, DKL4860 |
| 1032 | Acquisition Not Recorded (Reconciled), IWI, DK0020018 |
| 1033 | Acquisition Not Recorded (Reconciled), S&W, DJL4078 |
| 1034 | Acquisition Not Recorded (Reconciled), S&W, DJD9738 |
| 1035 | Acquisition Not Recorded (Reconciled), Daniel Defense, DD5001639 |
| 1036 | Acquisition Not Recorded (Reconciled), Daniel Def, DD5001559 |
| 1037 | Acquisition Not Recorded (Reconciled), Diamondback, DB1737863 |

| | |
|---|---|
| 1038 | Acquisition Not Recorded (Reconciled), Diamondback, DB1546408 |
| 1039 | Acquisition Not Recorded (Reconciled), Diamondback, DB1545958 |
| 1040 | Acquisition Not Recorded (Reconciled), Diamondback, DB1545712 |
| 1041 | Acquisition Not Recorded (Reconciled), Diamondback, DB1544880 |
| 1042 | Acquisition Not Recorded (Reconciled), Diamondback, DB1544880 |
| 1043 | Acquisition Not Recorded (Reconciled), Diamondback, DB1544787 |
| 1044 | Acquisition Not Recorded (Reconciled), Diamondback, DB1544782 |
| 1045 | Acquisition Not Recorded (Reconciled), Diamondback, DB1544782 |
| 1046 | Acquisition Not Recorded (Reconciled), Diamondback, DB1544771 |
| 1047 | Acquisition Not Recorded (Reconciled), Diamondback, DB1544771 |
| 1048 | Acquisition Not Recorded (Reconciled), Diamondback, DB1544011 |
| 1049 | Acquisition Not Recorded (Reconciled), Diamondback, DB1543901 |
| 1050 | Acquisition Not Recorded (Reconciled), Diamondback, DB1543498 |
| 1051 | Acquisition Not Recorded (Reconciled), Diamondback, DB1543488 |
| 1052 | Acquisition Not Recorded (Reconciled), Diamondback, DB1543483 |
| 1053 | Acquisition Not Recorded (Reconciled), Diamondback, DB1543479 |
| 1054 | Acquisition Not Recorded (Reconciled), Diamond-back, DB1543209 |
| 1055 | Acquisition Not Recorded (Reconciled), Diamond-back, DB1543207 |
| 1056 | Acquisition Not Recorded (Reconciled), Diamondback, DB1542837 |
| 1057 | Acquisition Not Recorded (Reconciled), Diamondback, DB1542777 |
| 1058 | Acquisition Not Recorded (Reconciled), Diamondback, DB-1814699 |
| 1059 | Acquisition Not Recorded (Reconciled), Diamondback, DB-1814616 |
| 1060 | Acquisition Not Recorded (Reconciled), Diamondback, DB-1814271 |
| 1061 | Acquisition Not Recorded (Reconciled), Diamondback, DB-1814171 |
| 1062 | Acquisition Not Recorded (Reconciled), Dimondback, DB-1809186 |
| 1063 | Acquisition Not Recorded (Reconciled), Kel-Tec, D2042 |
| 1064 | Acquisition Not Recorded (Reconciled), S&W, CZE0950 |
| 1065 | Acquisition Not Recorded (Reconciled), S&W, CZB5019 |
| 1066 | Acquisition Not Recorded (Reconciled), S&W, CXZ9058 |
| 1067 | Acquisition Not Recorded (Reconciled), S&W, CUP8493 |
| 1068 | Acquisition Not Recorded (Reconciled), FNH, CSU0028901 |
| 1069 | Acquisition Not Recorded (Reconciled), FNH, CSU0028900 |
| 1070 | Acquisition Not Recorded (Reconciled), FNH, CSU0022297 |
| 1071 | Acquisition Not Recorded (Reconciled), FNH, CSU0016220 |
| 1072 | Acquisition Not Recorded (Reconciled), RIA, CIT046625 |
| 1073 | Acquisition Not Recorded (Reconciled), Citadel, CIT046121 |
| 1074 | Acquisition Not Recorded (Reconciled), CZU, c548368 |
| 1075 | Acquisition Not Recorded (Reconciled), CZU, C162153 |
| 1076 | Acquisition Not Recorded (Reconciled), Bushmaster, BK5101842 |
| 1077 | Acquisition Not Recorded (Reconciled), Bushmaster, BK1105913 |
| 1078 | Acquisition Not Recorded (Reconciled), Glock, BFEH662 |
| 1079 | Acquisition Not Recorded (Reconciled), Beretta, BER723355 |
| 1080 | Acquisition Not Recorded (Reconciled), Glock, BENC486 |
| 1081 | Acquisition Not Recorded (Reconciled), Glock, BEKL120 |
| 1082 | Acquisition Not Recorded (Reconciled), GLOCK, BECP387 |
| 1083 | Acquisition Not Recorded (Reconciled), Arsenal, BE461001 |
| 1084 | Acquisition Not Recorded (Reconciled), GLOCK, BDUA411 |
| 1085 | Acquisition Not Recorded (Reconciled), GLOCK, BCSB957 |
| 1086 | Acquisition Not Recorded (Reconciled), Glock, BCNA173 |
| 1087 | Acquisition Not Recorded (Reconciled), GLOCK, BBGL299 |
| 1088 | Acquisition Not Recorded (Reconciled), Glock, BBFT219 |
| 1089 | Acquisition Not Recorded (Reconciled), Glock, BBFS584 |

| | |
|---|---|
| 1090 | Acquisition Not Recorded (Reconciled), Glock, BBFR906 |
| 1091 | Acquisition Not Recorded (Reconciled), GLOCK, BBAS476 |
| 1092 | Acquisition Not Recorded (Reconciled), GLOCK, BBAS475 |
| 1093 | Acquisition Not Recorded (Reconciled), Glock, BAZX619 |
| 1094 | Acquisition Not Recorded (Reconciled), Glock, BATS845 |
| 1095 | Acquisition Not Recorded (Reconciled), Glock, BATS844 |
| 1096 | Acquisition Not Recorded (Reconciled), GLOCK, BATS235 |
| 1097 | Acquisition Not Recorded (Reconciled), GLOCK, BATN407 |
| 1098 | Acquisition Not Recorded (Reconciled), GLOCK, BATK568 |
| 1099 | Acquisition Not Recorded (Reconciled), Glock, BATH026 |
| 1100 | Acquisition Not Recorded (Reconciled), Glock, BAMB543 |
| 1101 | Acquisition Not Recorded (Reconciled), Glock, BALV956 |
| 1102 | Acquisition Not Recorded (Reconciled), Glock, BAAB929 |
| 1103 | Acquisition Not Recorded (Reconciled), Glock, BAAB287 |
| 1104 | Acquisition Not Recorded (Reconciled), CZ, B883179 |
| 1105 | Acquisition Not Recorded (Reconciled), CZU, B814793 |
| 1106 | Acquisition Not Recorded (Reconciled), cz, B807057 |
| 1107 | Acquisition Not Recorded (Reconciled), Unknown, B765591 |
| 1108 | Acquisition Not Recorded (Reconciled), B737802 |
| 1109 | Acquisition Not Recorded (Reconciled), CZ, B626224 |
| 1110 | Acquisition Not Recorded (Reconciled), Berretta, B002587Z |
| 1111 | Acquisition Not Recorded (Reconciled), Berretta, B001328Z |
| 1112 | Acquisition Not Recorded (Reconciled), PTR, AW13194 |
| 1113 | Acquisition Not Recorded (Reconciled), PTR, AW11727 |
| 1114 | Acquisition Not Recorded (Reconciled), Aero Precision, AR36111 |
| 1115 | Acquisition Not Recorded (Reconciled), Aero Precision, AR36110 |
| 1116 | Acquisition Not Recorded (Reconciled), Wathers, AL0842 |
| 1117 | Acquisition Not Recorded (Reconciled), Walthers, AK6680 |
| 1118 | Acquisition Not Recorded (Reconciled), Walthers, AK6677 |
| 1119 | Acquisition Not Recorded (Reconciled), Colt/Walther, AK4222 |
| 1120 | Acquisition Not Recorded (Reconciled), Glock, ACMR683 |
| 1121 | Acquisition Not Recorded (Reconciled), GLOCK, ACAT936 |
| 1122 | Acquisition Not Recorded (Reconciled), Glock, ABYM594 |
| 1123 | Acquisition Not Recorded (Reconciled), Glock, ABYM340 |
| 1124 | Acquisition Not Recorded (Reconciled), Glock, ABYM339 |
| 1125 | Acquisition Not Recorded (Reconciled), Glock, ABYM338 |
| 1126 | Acquisition Not Recorded (Reconciled), Glock, ABYM337 |
| 1127 | Acquisition Not Recorded (Reconciled), Glock, ABXX333 |
| 1128 | Acquisition Not Recorded (Reconciled), Glock, ABTN231 |
| 1129 | Acquisition Not Recorded (Reconciled), Glock, ABKY181 |
| 1130 | Acquisition Not Recorded (Reconciled), Glock, ABKY180 |
| 1131 | Acquisition Not Recorded (Reconciled), Glock, ABHB647 |
| 1132 | Acquisition Not Recorded (Reconciled), Glock, ABEC548 |
| 1133 | Acquisition Not Recorded (Reconciled), Glock, ABEC546 |
| 1134 | Acquisition Not Recorded (Reconciled), Glock, ABCN292 |
| 1135 | Acquisition Not Recorded (Reconciled), GLOCK, AAYP762 |
| 1136 | Acquisition Not Recorded (Reconciled), Glock, AALV879 |
| 1137 | Acquisition Not Recorded (Reconciled), Glock, AAFB758 |
| 1138 | Acquisition Not Recorded (Reconciled), Glock, AAFB757 |
| 1139 | Acquisition Not Recorded (Reconciled), ADAMS ARMS, AA0001228 |
| 1140 | Acquisition Not Recorded (Reconciled), ADAMS ARMS, AA0001192 |
| 1141 | Acquisition Not Recorded (Reconciled), ADAMS ARMS, AA0001185 |

| | |
|---|---|
| 1142 | Acquisition Not Recorded (Reconciled), ADAMS ARMS, AA0001137 |
| 1143 | Acquisition Not Recorded (Reconciled), BTA, A70569M |
| 1144 | Acquisition Not Recorded (Reconciled), Century, A1-33453-15-RO |
| 1145 | Acquisition Not Recorded (Reconciled), BTA, A009736X |
| 1146 | Acquisition Not Recorded (Reconciled), Ruger, 93-67599 |
| 1147 | Acquisition Not Recorded (Reconciled), Ruger, 89-07161 |
| 1148 | Acquisition Not Recorded (Reconciled), Ruger, 861-12749 |
| 1149 | Acquisition Not Recorded (Reconciled), Ruger, 850-35900 |
| 1150 | Acquisition Not Recorded (Reconciled), Ruger, 850-35531 |
| 1151 | Acquisition Not Recorded (Reconciled), Springfield, 850-33655 |
| 1152 | Acquisition Not Recorded (Reconciled), Ruger, 828-24056 |
| 1153 | Acquisition Not Recorded (Reconciled), Ruger, 828-24051 |
| 1154 | Acquisition Not Recorded (Reconciled), Ruger, 828-23997 |
| 1155 | Acquisition Not Recorded (Reconciled), Keystone, 719264 |
| 1156 | Acquisition Not Recorded (Reconciled), KEYSTONE, 706795 |
| 1157 | Acquisition Not Recorded (Reconciled), KEYSTONE, 706788 |
| 1158 | Acquisition Not Recorded (Reconciled), KEYSTONE, 706774 |
| 1159 | Acquisition Not Recorded (Reconciled), KEYSTONE, 706763 |
| 1160 | Acquisition Not Recorded (Reconciled), KEYSTONE, 704986 |
| 1161 | Acquisition Not Recorded (Reconciled), KEYSTONE, 704960 |
| 1162 | Acquisition Not Recorded (Reconciled), RUGER, 695-92107 |
| 1163 | Acquisition Not Recorded (Reconciled), Ruger, 695-04156 |
| 1164 | Acquisition Not Recorded (Reconciled), Ruger, 672-32656 |
| 1165 | Acquisition Not Recorded (Reconciled), Ruger, 672-28430 |
| 1166 | Acquisition Not Recorded (Reconciled), Ruger, 672-27420 |
| 1167 | Acquisition Not Recorded (Reconciled), Ruger, 672-22835 |
| 1168 | Acquisition Not Recorded (Reconciled), SIG, 66A231280 |
| 1169 | Acquisition Not Recorded (Reconciled), Sig Sauer, 63C007466 |
| 1170 | Acquisition Not Recorded (Reconciled), CZ, 62770 |
| 1171 | Acquisition Not Recorded (Reconciled), Ruger, 592-05316 |
| 1172 | Acquisition Not Recorded (Reconciled), Ruger, 590-52906 |
| 1173 | Acquisition Not Recorded (Reconciled), SIG, 58C317898 |
| 1174 | Acquisition Not Recorded (Reconciled), SIG, 58C301904 |
| 1175 | Acquisition Not Recorded (Reconciled), SIG, 58C012689 |
| 1176 | Acquisition Not Recorded (Reconciled), SIG, 58B238145 |
| 1177 | Acquisition Not Recorded (Reconciled), SIG, 58B211606 |
| 1178 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B158008 |
| 1179 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B158006 |
| 1180 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B158000 |
| 1181 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B157999 |
| 1182 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B157991 |
| 1183 | Acquisition Not Recorded (Reconciled), SIG, 58B088992 |
| 1184 | Acquisition Not Recorded (Reconciled), SIG, 58B085916 |
| 1185 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B062650 |
| 1186 | Acquisition Not Recorded (Reconciled), SIG, 58B046697 |
| 1187 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B046645 |
| 1188 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B046580 |
| 1189 | Acquisition Not Recorded (Reconciled), SIG, 58B046570 |
| 1190 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B046461 |
| 1191 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B033025 |
| 1192 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B033014 |
| 1193 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B028176 |

| | |
|---|---|
| 1194 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B027661 |
| 1195 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B026953 |
| 1196 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B026829 |
| 1197 | Acquisition Not Recorded (Reconciled), SIG, 58B022923 |
| 1198 | Acquisition Not Recorded (Reconciled), SIG, 58B022796 |
| 1199 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B021223 |
| 1200 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B019743 |
| 1201 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B019648 |
| 1202 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B019611 |
| 1203 | Acquisition Not Recorded (Reconciled), SIG, 58B019608 |
| 1204 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B019565 |
| 1205 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B019380 |
| 1206 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B018104 |
| 1207 | Acquisition Not Recorded (Reconciled), SIG, 58B017558 |
| 1208 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58B017546 |
| 1209 | Acquisition Not Recorded (Reconciled), SIG, 58B016685 |
| 1210 | Acquisition Not Recorded (Reconciled), SIG, 58B016632 |
| 1211 | Acquisition Not Recorded (Reconciled), SIG, 58A125961 |
| 1212 | Acquisition Not Recorded (Reconciled), SIG, 58A095438 |
| 1213 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A061658 |
| 1214 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A028103 |
| 1215 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A025586 |
| 1216 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A021955 |
| 1217 | Acquisition Not Recorded (Reconciled), SIG, 58A021155 |
| 1218 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A020911 |
| 1219 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A020903 |
| 1220 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A020684 |
| 1221 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A020608 |
| 1222 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A019621 |
| 1223 | Acquisition Not Recorded (Reconciled), SIG, 58A015258 |
| 1224 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A014118 |
| 1225 | Acquisition Not Recorded (Reconciled), Sig Sauer, 57C007721 |
| 1226 | Acquisition Not Recorded (Reconciled), Sig Sauer, 57C007719 |
| 1227 | Acquisition Not Recorded (Reconciled), Sig Sauer, 57C004050 |
| 1228 | Acquisition Not Recorded (Reconciled), RUGER, 576?55536 |
| 1229 | Acquisition Not Recorded (Reconciled), SIG, 55B063197 |
| 1230 | Acquisition Not Recorded (Reconciled), SIG, 55B063142 |
| 1231 | Acquisition Not Recorded (Reconciled), SIG SAUER, 55B053572 |
| 1232 | Acquisition Not Recorded (Reconciled), Sig Sauer, 55B038434 |
| 1233 | Acquisition Not Recorded (Reconciled), Sig Sauer, 55B038433 |
| 1234 | Acquisition Not Recorded (Reconciled), Sig Sauer, 55B037300 |
| 1235 | Acquisition Not Recorded (Reconciled), Sig Sauer, 55B032389 |
| 1236 | Acquisition Not Recorded (Reconciled), Sig Sauer, 54B109626 |
| 1237 | Acquisition Not Recorded (Reconciled), Sig Sauer, 54B109320 |
| 1238 | Acquisition Not Recorded (Reconciled), Sig Sauer, 54B109315 |
| 1239 | Acquisition Not Recorded (Reconciled), Sig Sauer, 54B109312 |
| 1240 | Acquisition Not Recorded (Reconciled), SIG, 54B104534 |
| 1241 | Acquisition Not Recorded (Reconciled), Sig Sauer, 54B090312 |
| 1242 | Acquisition Not Recorded (Reconciled), Sig Sauer, 54B090012 |
| 1243 | Acquisition Not Recorded (Reconciled), Sig, 54B069493 |
| 1244 | Acquisition Not Recorded (Reconciled), HONOR GUARD, 5375 |
| 1245 | Acquisition Not Recorded (Reconciled), Sig Sauer, 52B182428 |

| | |
|---|---|
| 1246 | Acquisition Not Recorded (Reconciled), Sig Sauer, 52B171942 |
| 1247 | Acquisition Not Recorded (Reconciled), Sig Sauer, 52B167953 |
| 1248 | Acquisition Not Recorded (Reconciled), Sig Sauer, 52B167778 |
| 1249 | Acquisition Not Recorded (Reconciled), Sig Sauer, 52B167777 |
| 1250 | Acquisition Not Recorded (Reconciled), Sig Sauer, 52B141008 |
| 1251 | Acquisition Not Recorded (Reconciled), SIG, 51B030557 |
| 1252 | Acquisition Not Recorded (Reconciled), SIG, 50A002709 |
| 1253 | Acquisition Not Recorded (Reconciled), Ruger, 503-78311 |
| 1254 | Acquisition Not Recorded (Reconciled), SIG SAUER, 47A172026 |
| 1255 | Acquisition Not Recorded (Reconciled), SIG SAUER, 47A172025 |
| 1256 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A143055 |
| 1257 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A137840 |
| 1258 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A137839 |
| 1259 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A137836 |
| 1260 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A118298 |
| 1261 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A117365 |
| 1262 | Acquisition Not Recorded (Reconciled), SIG, 47A103914 |
| 1263 | Acquisition Not Recorded (Reconciled), SIG, 47A103913 |
| 1264 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A103892 |
| 1265 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A103884 |
| 1266 | Acquisition Not Recorded (Reconciled), SIG, 47A103883 |
| 1267 | Acquisition Not Recorded (Reconciled), Sig Sauer, 47A102348 |
| 1268 | Acquisition Not Recorded (Reconciled), Sig Sauer, 46A003199 |
| 1269 | Acquisition Not Recorded (Reconciled), Sig Sauer, 46A003196 |
| 1270 | Acquisition Not Recorded (Reconciled), Sig Sauer, 46A001506 |
| 1271 | Acquisition Not Recorded (Reconciled), Sig Sauer, 45A045376 |
| 1272 | Acquisition Not Recorded (Reconciled), Sig Sauer, 45A044823 |
| 1273 | Acquisition Not Recorded (Reconciled), SIG, 45A036611 |
| 1274 | Acquisition Not Recorded (Reconciled), Ruger, 452-43201 |
| 1275 | Acquisition Not Recorded (Reconciled), Ruger, 452-29135 |
| 1276 | Acquisition Not Recorded (Reconciled), RUGER, LC9S, 451-4121`0 |
| 1277 | Acquisition Not Recorded (Reconciled), Ruger, 391-08435 |
| 1278 | Acquisition Not Recorded (Reconciled), FNH, 386286479 |
| 1279 | Acquisition Not Recorded (Reconciled), Ruger, LCP II, 380090615 |
| 1280 | Acquisition Not Recorded (Reconciled), SIG, 37B066192 |
| 1281 | Acquisition Not Recorded (Reconciled), SIG, 37B041767 |
| 1282 | Acquisition Not Recorded (Reconciled), Sig Sauer, 37B032219 |
| 1283 | Acquisition Not Recorded (Reconciled), Sig Sauer, 37B030978 |
| 1284 | Acquisition Not Recorded (Reconciled), Sig, 37B030201 |
| 1285 | Acquisition Not Recorded (Reconciled), Sig Sauer, 37B028369 |
| 1286 | Acquisition Not Recorded (Reconciled), Sig Sauer, 37B028011 |
| 1287 | Acquisition Not Recorded (Reconciled), Sig Sauer, 37B028007 |
| 1288 | Acquisition Not Recorded (Reconciled), Sig Sauer, 37B027659 |
| 1289 | Acquisition Not Recorded (Reconciled), Sig Sauer, 37B023819 |
| 1290 | Acquisition Not Recorded (Reconciled), Springfield, 373363 |
| 1291 | Acquisition Not Recorded (Reconciled), Ruger, 371541894 |
| 1292 | Acquisition Not Recorded (Reconciled), Ruger, 371541241 |
| 1293 | Acquisition Not Recorded (Reconciled), Ruger, 371527240 |
| 1294 | Acquisition Not Recorded (Reconciled), Ruger, 371521343 |
| 1295 | Acquisition Not Recorded (Reconciled), Ruger, 371510698 |
| 1296 | Acquisition Not Recorded (Reconciled), Ruger, 371398940 |
| 1297 | Acquisition Not Recorded (Reconciled), Intl Ordnance, 36871 |

| | |
|---|---|
| 1298 | Acquisition Not Recorded (Reconciled), Springfield, 353661 |
| 1299 | Acquisition Not Recorded (Reconciled), ruger, 329-48003 |
| 1300 | Acquisition Not Recorded (Reconciled), ruger, 329-47994 |
| 1301 | Acquisition Not Recorded (Reconciled), Ruger, 329-16093 |
| 1302 | Acquisition Not Recorded (Reconciled), Ruger, 329-15208 |
| 1303 | Acquisition Not Recorded (Reconciled), SCCY, 322737 |
| 1304 | Acquisition Not Recorded (Reconciled), SIG SAUER, 27B219594 |
| 1305 | Acquisition Not Recorded (Reconciled), Sig, 27B202508 |
| 1306 | Acquisition Not Recorded (Reconciled), SIG, 26C064229 |
| 1307 | Acquisition Not Recorded (Reconciled), Sig Sauer, 2505914 |
| 1308 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B260742 |
| 1309 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B257052 |
| 1310 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B247775 |
| 1311 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B083510 |
| 1312 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B082945 |
| 1313 | Acquisition Not Recorded (Reconciled), Sig Sauer, 23D010801 |
| 1314 | Acquisition Not Recorded (Reconciled), GLOCK, 2378LAV |
| 1315 | Acquisition Not Recorded (Reconciled), SCCY, 227887 |
| 1316 | Acquisition Not Recorded (Reconciled), H&K, 224-078748 |
| 1317 | Acquisition Not Recorded (Reconciled), H&K, 224-076264 |
| 1318 | Acquisition Not Recorded (Reconciled), H&K, 224-076144 |
| 1319 | Acquisition Not Recorded (Reconciled), CANIK , 18BH02767 |
| 1320 | Acquisition Not Recorded (Reconciled), EAA, 1715208 |
| 1321 | Acquisition Not Recorded (Reconciled), CiC, 16A04977 |
| 1322 | Acquisition Not Recorded (Reconciled), RIA, 1639233 |
| 1323 | Acquisition Not Recorded (Reconciled), RIA, 1639232 |
| 1324 | Acquisition Not Recorded (Reconciled), RIA, 1639178 |
| 1325 | Acquisition Not Recorded (Reconciled), RIA, 1639161 |
| 1326 | Acquisition Not Recorded (Reconciled), RIA, 1576774 |
| 1327 | Acquisition Not Recorded (Reconciled), RIA, 1576766 |
| 1328 | Acquisition Not Recorded (Reconciled), RIA, 1551310 |
| 1329 | Acquisition Not Recorded (Reconciled), RIA, 1551280 |
| 1330 | Acquisition Not Recorded (Reconciled), Anderson Manufactur-ing, 15253596 |
| 1331 | Acquisition Not Recorded (Reconciled), Anderson Manufactur-ing, 15253595 |
| 1332 | Acquisition Not Recorded (Reconciled), Anderson Manufactur-ing, 15253594 |
| 1333 | Acquisition Not Recorded (Reconciled), Anderson Manufactur-ing, 15253593 |
| 1334 | Acquisition Not Recorded (Reconciled), CZ, 1505788 |
| 1335 | Acquisition Not Recorded (Reconciled), Anderson Manfacturing, 15032072 |
| 1336 | Acquisition Not Recorded (Reconciled), Anderson Manfacturing, 15032071 |
| 1337 | Acquisition Not Recorded (Reconciled), Anderson Manfacturing, 15032070 |
| 1338 | Acquisition Not Recorded (Reconciled), Anderson Manfacturing, 15032066 |
| 1339 | Acquisition Not Recorded (Reconciled), Anderson Manfacturing, 15032065 |
| 1340 | Acquisition Not Recorded (Reconciled), RIA, 1460802 |
| 1341 | Acquisition Not Recorded (Reconciled), RIA, 1460787 |
| 1342 | Acquisition Not Recorded (Reconciled), Unknown, 13Y03722 |
| 1343 | Acquisition Not Recorded (Reconciled), Unknown, 13Y03659 |
| 1344 | Acquisition Not Recorded (Reconciled), Unknown, 13Y03632 |
| 1345 | Acquisition Not Recorded (Reconciled), Cobray, 12-0005895 |
| 1346 | Acquisition Not Recorded (Reconciled), CZ, 100266 |
| 1347 | Acquisition Not Recorded (Reconciled), Ruger, 0004-31182 |
| 1348 | Acquisition Not Recorded (Reconciled), Sig Sauer |
| 1349 | Acquisition Not Recorded (Reconciled), Sig Sauer |

| | |
|---|---|
| 1350 | Acquisition Not Recorded (Reconciled), Springfield |
| 1351 | Acquisition Not Recorded (Reconciled), GLOCK INC., 43, ZZE239, PISTOL, 9 |
| 1352 | Acquisition Not Recorded (Reconciled), GLOCK INC., 19, ZYE318, PISTOL, 9 |
| 1353 | Acquisition Not Recorded (Reconciled), GLOCK INC., 17, ZYD183, PISTOL, 9 |
| 1354 | Acquisition Not Recorded (Reconciled), GLOCK INC., 21, ZTG882, PISTOL |
| 1355 | Acquisition Not Recorded (Reconciled), GLOCK INC., 43, ZDV867, PISTOL |
| 1356 | Acquisition Not Recorded (Reconciled), GLOCK INC., 17, YRM542, PISTOL, 9 |
| 1357 | Acquisition Not Recorded (Reconciled), Kel-Tec, XR950 |
| 1358 | Acquisition Not Recorded (Reconciled), Mossberg, V0784010 |
| 1359 | Acquisition Not Recorded (Reconciled), Henry, V039996H |
| 1360 | Acquisition Not Recorded (Reconciled), Glock, AATM442 |
| 1361 | Acquisition Not Recorded (Reconciled), S&W, UDS0534 |
| 1362 | Acquisition Not Recorded (Reconciled), IWI, T0035430 |
| 1363 | Acquisition Not Recorded (Reconciled), EAA, MT0687 |
| 1364 | Acquisition Not Recorded (Reconciled), ATA, MS015381 |
| 1365 | Acquisition Not Recorded (Reconciled), ATA, MS015247 |
| 1366 | Acquisition Not Recorded (Reconciled), ATA, MS015210 |
| 1367 | Acquisition Not Recorded (Reconciled), SIG, M17-080614 |
| 1368 | Acquisition Not Recorded (Reconciled), SIG, M17-070936 |
| 1369 | Acquisition Not Recorded (Reconciled), S&W, LEU9264 |
| 1370 | Acquisition Not Recorded (Reconciled), Taurus, JO130220 |
| 1371 | Acquisition Not Recorded (Reconciled), Savage, 111, J116546 |
| 1372 | Acquisition Not Recorded (Reconciled), S&W, HTL4297 |
| 1373 | Acquisition Not Recorded (Reconciled), Intl Ord., HT00250 |
| 1374 | Acquisition Not Recorded (Reconciled), S&W, HNE1736 |
| 1375 | Acquisition Not Recorded (Reconciled), Springfield, HG109677 |
| 1376 | Acquisition Not Recorded (Reconciled), S&W, HDM5632 |
| 1377 | Acquisition Not Recorded (Reconciled), GLOCK INC., 23, FHH721, PISTOL |
| 1378 | Acquisition Not Recorded (Reconciled), Mossberg, EMF3804406, PISTOL |
| 1379 | Acquisition Not Recorded (Reconciled), DTI, DTIS125781 |
| 1380 | Acquisition Not Recorded (Reconciled), Diamondback, DB1727772 |
| 1381 | Acquisition Not Recorded (Reconciled), Diamondback, DB1545663 |
| 1382 | Acquisition Not Recorded (Reconciled), Diamondback, DB1545663 |
| 1383 | Acquisition Not Recorded (Reconciled), S&W, CXY6268 |
| 1384 | Acquisition Not Recorded (Reconciled), CZU, C327023 |
| 1385 | Acquisition Not Recorded (Reconciled), CZU, C319478 |
| 1386 | Acquisition Not Recorded (Reconciled), GLOCK, ABXV328 |
| 1387 | Acquisition Not Recorded (Reconciled), GLOCK INC., 42, AAVM574, PISTOL |
| 1388 | Acquisition Not Recorded (Reconciled), GLOCK INC., 26, AAFB749, PISTOL, 9 |
| 1389 | Acquisition Not Recorded (Reconciled), Ruger, 861-12443, PISTOL |
| 1390 | Acquisition Not Recorded (Reconciled), Ruger, 860-22248, PISTOL |
| 1391 | Acquisition Not Recorded (Reconciled), SIG, 58C31768 |
| 1392 | Acquisition Not Recorded (Reconciled), SIG, 58C014004 |
| 1393 | Acquisition Not Recorded (Reconciled), SIG, 58B085931 |
| 1394 | Acquisition Not Recorded (Reconciled), SIG, 58B019625 |
| 1395 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A032819 |
| 1396 | Acquisition Not Recorded (Reconciled), Sig Sauer, 58A019443 |
| 1397 | Acquisition Not Recorded (Reconciled), Ruger, SP101, 576-52727 |
| 1398 | Acquisition Not Recorded (Reconciled), Sig Sauer, 55B037335 |
| 1399 | Acquisition Not Recorded (Reconciled), Sig Sauer, 54B109435 |
| 1400 | Acquisition Not Recorded (Reconciled), Sig Sauer, 54B075482 |
| 1401 | Acquisition Not Recorded (Reconciled), Sig, 47A042718 |

| 1402 | Acquisition Not Recorded (Reconciled),  FNH 386284103 |
| 1403 | Acquisition Not Recorded (Reconciled), Sig Sauer, 27B212768 |
| 1404 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B257104 |
| 1405 | Acquisition Not Recorded (Reconciled), SIG SAUER, 24B242883 |

| | DISPOSITION VIOLATIONS |
|---|---|
| 1 | Disposition Not Recorded (Reconciled), Glock, ZYE510 |
| 2 | Disposition Not Recorded (Reconciled), Glock, ZYE509 |
| 3 | Disposition Not Recorded (Reconciled), Glock, ZYE508 |
| 4 | Disposition Not Recorded (Reconciled), Glock, ZYE507 |
| 5 | Disposition Not Recorded (Reconciled), Glock, ZYE374 |
| 6 | Disposition Not Recorded (Reconciled), Glock, ZTV280 |
| 7 | Disposition Not Recorded (Reconciled), Glock, ZTH091 |
| 8 | Disposition Not Recorded (Reconciled), Glock, ZTH008 |
| 9 | Disposition Not Recorded (Reconciled), Glock, ZTH007 |
| 10 | Disposition Not Recorded (Reconciled), Glock, ZTG446 |
| 11 | Disposition Not Recorded (Reconciled), Glock, ZTG445 |
| 12 | Disposition Not Recorded (Reconciled), Glock, ZTF901 |
| 13 | Disposition Not Recorded (Reconciled), Glock, ZTE533 |
| 14 | Disposition Not Recorded (Reconciled), GlOCK, ZNX232 |
| 15 | Disposition Not Recorded (Reconciled), GlOCK, ZNV409 |
| 16 | Disposition Not Recorded (Reconciled), GlOCK, ZNV408 |
| 17 | Disposition Not Recorded (Reconciled), Glock, ZNL788 |
| 18 | Disposition Not Recorded (Reconciled), Glock, ZNL786 |
| 19 | Disposition Not Recorded (Reconciled), GlOCK, ZMW339 |
| 20 | Disposition Not Recorded (Reconciled), GlOCK, ZMW338 |
| 21 | Disposition Not Recorded (Reconciled), GlOCK, ZMW337 |
| 22 | Disposition Not Recorded (Reconciled), Glock, ZMT405 |
| 23 | Disposition Not Recorded (Reconciled), Glock, ZLX483 |
| 24 | Disposition Not Recorded (Reconciled), GlOCK, ZKD685 |
| 25 | Disposition Not Recorded (Reconciled), GlOCK, ZKD257 |
| 26 | Disposition Not Recorded (Reconciled), Glock, ZKB801 |
| 27 | Disposition Not Recorded (Reconciled), GLOCK, ZHF461 |
| 28 | Disposition Not Recorded (Reconciled), GLOCK, ZHF460 |
| 29 | Disposition Not Recorded (Reconciled), GLOCK, ZGC803 |
| 30 | Disposition Not Recorded (Reconciled), GLOCK, ZGC758 |
| 31 | Disposition Not Recorded (Reconciled), GLOCK, ZEK335 |
| 32 | Disposition Not Recorded (Reconciled), GLOCK, ZEG042 |
| 33 | Disposition Not Recorded (Reconciled), GLOCK, ZEG041 |
| 34 | Disposition Not Recorded (Reconciled), GlOCK, ZBN873 |
| 35 | Disposition Not Recorded (Reconciled), GLOCK, ZBN601 |
| 36 | Disposition Not Recorded (Reconciled), GlOCK, ZBH443 |
| 37 | Disposition Not Recorded (Reconciled), GlOCK, ZBF798 |
| 38 | Disposition Not Recorded (Reconciled), GlOCK, ZBF792 |
| 39 | Disposition Not Recorded (Reconciled), GLOCK, ZBF469 |
| 40 | Disposition Not Recorded (Reconciled), GlOCK, ZBF223 |
| 41 | Disposition Not Recorded (Reconciled), GLOCK, ZBF069 |
| 42 | Disposition Not Recorded (Reconciled), Glock, ZBE969 |
| 43 | Disposition Not Recorded (Reconciled), Glock, ZBE968 |
| 44 | Disposition Not Recorded (Reconciled), Glock, ZBE829 |
| 45 | Disposition Not Recorded (Reconciled), Glock, ZBE810 |
| 46 | Disposition Not Recorded (Reconciled), Glock, ZBE763 |
| 47 | Disposition Not Recorded (Reconciled), Glock, ZBE761 |
| 48 | Disposition Not Recorded (Reconciled), Glock, ZBE691 |
| 49 | Disposition Not Recorded (Reconciled), FNH, Z45NZ17513 |

GOVERNMENT EXHIBIT 14

| | |
|---|---|
| 50 | Disposition Not Recorded (Reconciled), Glock, YZL163 |
| 51 | Disposition Not Recorded (Reconciled), Glock, YZL162 |
| 52 | Disposition Not Recorded (Reconciled), Glock, YZL161 |
| 53 | Disposition Not Recorded (Reconciled), GLOCK, YZD055 |
| 54 | Disposition Not Recorded (Reconciled), Glock, YYX008 |
| 55 | Disposition Not Recorded (Reconciled), Glock, YYX001 |
| 56 | Disposition Not Recorded (Reconciled), Glock, YWM954 |
| 57 | Disposition Not Recorded (Reconciled), Glock, YWM953 |
| 58 | Disposition Not Recorded (Reconciled), Glock, YWM932 |
| 59 | Disposition Not Recorded (Reconciled), Glock, YWM931 |
| 60 | Disposition Not Recorded (Reconciled), Glock, YVR821 |
| 61 | Disposition Not Recorded (Reconciled), Glock, YVR024 |
| 62 | Disposition Not Recorded (Reconciled), Glock, YVR015 |
| 63 | Disposition Not Recorded (Reconciled), Glock, YUR203 |
| 64 | Disposition Not Recorded (Reconciled), Glock, YUR202 |
| 65 | Disposition Not Recorded (Reconciled), Glock, YUR201 |
| 66 | Disposition Not Recorded (Reconciled), Glock, YUP279 |
| 67 | Disposition Not Recorded (Reconciled), Glock, YTC091 |
| 68 | Disposition Not Recorded (Reconciled), Glock, YSP187 |
| 69 | Disposition Not Recorded (Reconciled), Glock, YSM435 |
| 70 | Disposition Not Recorded (Reconciled), Glock, YSM433 |
| 71 | Disposition Not Recorded (Reconciled), Glock, YSM131 |
| 72 | Disposition Not Recorded (Reconciled), Glock, YSM118 |
| 73 | Disposition Not Recorded (Reconciled), Glock, YSM116 |
| 74 | Disposition Not Recorded (Reconciled), Glock, YSL734 |
| 75 | Disposition Not Recorded (Reconciled), Glock, YSL734 |
| 76 | Disposition Not Recorded (Reconciled), Glock, YSE328 |
| 77 | Disposition Not Recorded (Reconciled), Glock, YRM543 |
| 78 | Disposition Not Recorded (Reconciled), Glock, YNH604 |
| 79 | Disposition Not Recorded (Reconciled), Glock, YNH571 |
| 80 | Disposition Not Recorded (Reconciled), Glock, YNH570 |
| 81 | Disposition Not Recorded (Reconciled), Glock, YNG669 |
| 82 | Disposition Not Recorded (Reconciled), Glock, YNG667 |
| 83 | Disposition Not Recorded (Reconciled), Glock, YNG666 |
| 84 | Disposition Not Recorded (Reconciled), Glock, YNG004 |
| 85 | Disposition Not Recorded (Reconciled), Glock, YNG002 |
| 86 | Disposition Not Recorded (Reconciled), Glock, YNG000 |
| 87 | Disposition Not Recorded (Reconciled), Glock, YNB264 |
| 88 | Disposition Not Recorded (Reconciled), Glock, YHZ942 |
| 89 | Disposition Not Recorded (Reconciled), GLOCK, YHP416 |
| 90 | Disposition Not Recorded (Reconciled), GLOCK, YHP415 |
| 91 | Disposition Not Recorded (Reconciled), GLOCK, YHP409 |
| 92 | Disposition Not Recorded (Reconciled), Glock, YGL296 |
| 93 | Disposition Not Recorded (Reconciled), Glock, YGC922 |
| 94 | Disposition Not Recorded (Reconciled), Glock, YGB186 |
| 95 | Disposition Not Recorded (Reconciled), Glock, YEK110 |
| 96 | Disposition Not Recorded (Reconciled), Glock, YEK083 |
| 97 | Disposition Not Recorded (Reconciled), Glock, YEH057 |
| 98 | Disposition Not Recorded (Reconciled), Glock, YCH766 |
| 99 | Disposition Not Recorded (Reconciled), Glock, XYU525 |
| 100 | Disposition Not Recorded (Reconciled), Glock, XXZ314 |
| 101 | Disposition Not Recorded (Reconciled), Glock, XXZ312 |

| | |
|---|---|
| 102 | Disposition Not Recorded (Reconciled), Glock, XXR926 |
| 103 | Disposition Not Recorded (Reconciled), Glock, XXN253 |
| 104 | Disposition Not Recorded (Reconciled), KELTEC, XX249 |
| 105 | Disposition Not Recorded (Reconciled), KELTEC, XX248 |
| 106 | Disposition Not Recorded (Reconciled), KELTEC, XX246 |
| 107 | Disposition Not Recorded (Reconciled), KELTEC, XWX86 |
| 108 | Disposition Not Recorded (Reconciled), KELTEC, XWX85 |
| 109 | Disposition Not Recorded (Reconciled), KELTEC, XWX84 |
| 110 | Disposition Not Recorded (Reconciled), KELTEC, XWM74 |
| 111 | Disposition Not Recorded (Reconciled), KELTEC, XWM73 |
| 112 | Disposition Not Recorded (Reconciled), KELTEC, XWM72 |
| 113 | Disposition Not Recorded (Reconciled), KELTEC, XWM71 |
| 114 | Disposition Not Recorded (Reconciled), KELTEC, XWC81 |
| 115 | Disposition Not Recorded (Reconciled), KELTEC, XVS28 |
| 116 | Disposition Not Recorded (Reconciled), KELTEC, XVS27 |
| 117 | Disposition Not Recorded (Reconciled), KELTEC, XUF31 |
| 118 | Disposition Not Recorded (Reconciled), KELTEC, XUD19 |
| 119 | Disposition Not Recorded (Reconciled), KELTEC, XUD18 |
| 120 | Disposition Not Recorded (Reconciled), KELTEC, XUD17 |
| 121 | Disposition Not Recorded (Reconciled), KELTEC, XTR13 |
| 122 | Disposition Not Recorded (Reconciled), Rockisland, XTM007027 |
| 123 | Disposition Not Recorded (Reconciled), Kel-tec, XTL07 |
| 124 | Disposition Not Recorded (Reconciled), Kel-Tec, XTA70 |
| 125 | Disposition Not Recorded (Reconciled), Kel-tec, XT319 |
| 126 | Disposition Not Recorded (Reconciled), Kel-Tec, XSY85 |
| 127 | Disposition Not Recorded (Reconciled), Kel-Tec, XRX91 |
| 128 | Disposition Not Recorded (Reconciled), Kel-Tec, XRX90 |
| 129 | Disposition Not Recorded (Reconciled), Kel-Tec, XRR86 |
| 130 | Disposition Not Recorded (Reconciled), Kel-Tec, XRR85 |
| 131 | Disposition Not Recorded (Reconciled), Kel-Tec, XRP48 |
| 132 | Disposition Not Recorded (Reconciled), Kel-Tec, XRB49 |
| 133 | Disposition Not Recorded (Reconciled), Kel-Tec, XRB48 |
| 134 | Disposition Not Recorded (Reconciled), Kel-Tec, XRB47 |
| 135 | Disposition Not Recorded (Reconciled), Kel-Tec, XRB34 |
| 136 | Disposition Not Recorded (Reconciled), Kel-Tec, XRB33 |
| 137 | Disposition Not Recorded (Reconciled), Kel-Tec, XRB19 |
| 138 | Disposition Not Recorded (Reconciled), Kel-Tec, XRB17 |
| 139 | Disposition Not Recorded (Reconciled), Kel-Tec, XRB16 |
| 140 | Disposition Not Recorded (Reconciled), Kel-Tec, XR950 |
| 141 | Disposition Not Recorded (Reconciled), Kel-Tec, XQJ07 |
| 142 | Disposition Not Recorded (Reconciled), Kel-Tec, XQH77 |
| 143 | Disposition Not Recorded (Reconciled), Kel-Tec, XQH76 |
| 144 | Disposition Not Recorded (Reconciled), Kel-Tec, XQH75 |
| 145 | Disposition Not Recorded (Reconciled), KELTEC, XPQ32 |
| 146 | Disposition Not Recorded (Reconciled), KELTEC, XPF86 |
| 147 | Disposition Not Recorded (Reconciled), KELTEC, XPF85 |
| 148 | Disposition Not Recorded (Reconciled), Kel-Tec, XPA34 |
| 149 | Disposition Not Recorded (Reconciled), KELTEC, XNB52 |
| 150 | Disposition Not Recorded (Reconciled), Glock, XML744 |
| 151 | Disposition Not Recorded (Reconciled), Arsenal, XM551006 |
| 152 | Disposition Not Recorded (Reconciled), Arsenal, XK550761 |
| 153 | Disposition Not Recorded (Reconciled), Glock, XHC147 |

| | |
|---|---|
| 154 | Disposition Not Recorded (Reconciled), ATA, XH001400 |
| 155 | Disposition Not Recorded (Reconciled), Glock, XDW878 |
| 156 | Disposition Not Recorded (Reconciled), Glock, XDU843 |
| 157 | Disposition Not Recorded (Reconciled), Springfield, XD724471 |
| 158 | Disposition Not Recorded (Reconciled), Springfield, XD724434 |
| 159 | Disposition Not Recorded (Reconciled), SIG, WZZ10 |
| 160 | Disposition Not Recorded (Reconciled), Glock, WZT182 |
| 161 | Disposition Not Recorded (Reconciled), SIG, WZK88 |
| 162 | Disposition Not Recorded (Reconciled), Kel-tec, WZK19 |
| 163 | Disposition Not Recorded (Reconciled), Kel-tec, WZK18 |
| 164 | Disposition Not Recorded (Reconciled), Kel-tec, WZK17 |
| 165 | Disposition Not Recorded (Reconciled), Kel-tec, WZK06 |
| 166 | Disposition Not Recorded (Reconciled), Glock, WZA420 |
| 167 | Disposition Not Recorded (Reconciled), Glock, WZA270 |
| 168 | Disposition Not Recorded (Reconciled), Kel-tec, WYC30 |
| 169 | Disposition Not Recorded (Reconciled), SIG, WYC25 |
| 170 | Disposition Not Recorded (Reconciled), Glock, WXA741 |
| 171 | Disposition Not Recorded (Reconciled), Glock, WXA737 |
| 172 | Disposition Not Recorded (Reconciled), Glock, WXA659 |
| 173 | Disposition Not Recorded (Reconciled), Kel-Tec, WW2V54 |
| 174 | Disposition Not Recorded (Reconciled), Glock, WUS037 |
| 175 | Disposition Not Recorded (Reconciled), Kel-Tec, WU940 |
| 176 | Disposition Not Recorded (Reconciled), Glock, WTT584 |
| 177 | Disposition Not Recorded (Reconciled), Sig Sauer, WTQ37 |
| 178 | Disposition Not Recorded (Reconciled), Glock, WNX867 |
| 179 | Disposition Not Recorded (Reconciled), Walthers, WK055830 |
| 180 | Disposition Not Recorded (Reconciled), Sig Sauer, WK013105 |
| 181 | Disposition Not Recorded (Reconciled), Mossberg, 590, V0191877 |
| 182 | Disposition Not Recorded (Reconciled), RIA, Unknown |
| 183 | Disposition Not Recorded (Reconciled), RIA, Unknown |
| 184 | Disposition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 185 | Disposition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 186 | Disposition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 187 | Disposition Not Recorded (Reconciled), Sig Sauer, Unknown |
| 188 | Disposition Not Recorded (Reconciled), Glock, Unknown |
| 189 | Disposition Not Recorded (Reconciled), Savage, Unknown |
| 190 | Disposition Not Recorded (Reconciled), Glock, Unknown |
| 191 | Disposition Not Recorded (Reconciled), Unknown |
| 192 | Disposition Not Recorded (Reconciled), IWI, Unknown |
| 193 | Disposition Not Recorded (Reconciled), CHINO, Unknown |
| 194 | Disposition Not Recorded (Reconciled) Unknown, Unknown |
| 195 | Disposition Not Recorded (Reconciled), Glock, Unknown |
| 196 | Disposition Not Recorded (Reconciled), S&W, UFA2859 |
| 197 | Disposition Not Recorded (Reconciled), RIA, TR001893 |
| 198 | Disposition Not Recorded (Reconciled), RIA, TR001566 |
| 199 | Disposition Not Recorded (Reconciled), Tauras, TKS17907 |
| 200 | Disposition Not Recorded (Reconciled), Tauras, TKO84677 |
| 201 | Disposition Not Recorded (Reconciled), Tauras, TJZ22657 |
| 202 | Disposition Not Recorded (Reconciled), Taurus, TIX46530 |
| 203 | Disposition Not Recorded (Reconciled), Taurus, TIX46433 |
| 204 | Disposition Not Recorded (Reconciled), Taurus, TIX46432 |
| 205 | Disposition Not Recorded (Reconciled), Taurus, TIX36277 |

| 206 | Disposition Not Recorded (Reconciled), Taurus, TIX36276 |
|---|---|
| 207 | Disposition Not Recorded (Reconciled), Taurus, TIX36169 |
| 208 | Disposition Not Recorded (Reconciled), S&W, TF63283 |
| 209 | Disposition Not Recorded (Reconciled), RIA, TCM015946 |
| 210 | Disposition Not Recorded (Reconciled), RIA, TCM007695 |
| 211 | Disposition Not Recorded (Reconciled), RIA, TCM005776 |
| 212 | Disposition Not Recorded (Reconciled), RIA, TA1576003 |
| 213 | Disposition Not Recorded (Reconciled), RIA, TA1575992 |
| 214 | Disposition Not Recorded (Reconciled), RIA, TA1575991 |
| 215 | Disposition Not Recorded (Reconciled), KELTEC, T2A82 |
| 216 | Disposition Not Recorded (Reconciled), IWI, T0048143 |
| 217 | Disposition Not Recorded (Reconciled), IWI, T0045954 |
| 218 | Disposition Not Recorded (Reconciled), IWI, T0045884 |
| 219 | Disposition Not Recorded (Reconciled), IWI, T0044031 |
| 220 | Disposition Not Recorded (Reconciled), IWI, T0043850 |
| 221 | Disposition Not Recorded (Reconciled), IWI, T0043305 |
| 222 | Disposition Not Recorded (Reconciled), IWI, T0043304 |
| 223 | Disposition Not Recorded (Reconciled), IWI, T0043300 |
| 224 | Disposition Not Recorded (Reconciled), IWI, T0040104 |
| 225 | Disposition Not Recorded (Reconciled), IWI, T0035431 |
| 226 | Disposition Not Recorded (Reconciled), IWI, T0033034 |
| 227 | Disposition Not Recorded (Reconciled), IWI, T0013836 |
| 228 | Disposition Not Recorded (Reconciled), S&W, SX02483 |
| 229 | Disposition Not Recorded (Reconciled), Springfield, S3988215 |
| 230 | Disposition Not Recorded (Reconciled), Springfield, S3220858 |
| 231 | Disposition Not Recorded (Reconciled), Inter Ordnance, S007513 |
| 232 | Disposition Not Recorded (Reconciled), Honor Defense, S/N 00001600 |
| 233 | Disposition Not Recorded (Reconciled), Glock, S/N |
| 234 | Disposition Not Recorded (Reconciled), Remington, RT83056A |
| 235 | Disposition Not Recorded (Reconciled), Remington, RT15349B |
| 236 | Disposition Not Recorded (Reconciled), Remington, RS70941Y |
| 237 | Disposition Not Recorded (Reconciled), Remington, RS38920X |
| 238 | Disposition Not Recorded (Reconciled), Remington, RS38907X |
| 239 | Disposition Not Recorded (Reconciled), Remington, RR95021F |
| 240 | Disposition Not Recorded (Reconciled), Remington, RR94140E |
| 241 | Disposition Not Recorded (Reconciled), Remington, RR47854G |
| 242 | Disposition Not Recorded (Reconciled), Remington, RN09351A |
| 243 | Disposition Not Recorded (Reconciled), Remington, RM94206F |
| 244 | Disposition Not Recorded (Reconciled), Remington, RM63221F |
| 245 | Disposition Not Recorded (Reconciled), RIA, RIA1796029 |
| 246 | Disposition Not Recorded (Reconciled), RIA, RIA1774430 |
| 247 | Disposition Not Recorded (Reconciled), Rock Island, RIA1764957 |
| 248 | Disposition Not Recorded (Reconciled), Rock Island, RIA1750164 |
| 249 | Disposition Not Recorded (Reconciled), Rock Island, RIA1726267 |
| 250 | Disposition Not Recorded (Reconciled), Rock Island, RIA1726149 |
| 251 | Disposition Not Recorded (Reconciled), Rock Island, RIA1726148 |
| 252 | Disposition Not Recorded (Reconciled), Rock Island, RIA1726147 |
| 253 | Disposition Not Recorded (Reconciled), Rock Island, RIA1726146 |
| 254 | Disposition Not Recorded (Reconciled), AMSCOR, RIA1714632 |
| 255 | Disposition Not Recorded (Reconciled), ARMSCOR, RIA1691318 |
| 256 | Disposition Not Recorded (Reconciled), ARMSCOR, RIA1691285 |
| 257 | Disposition Not Recorded (Reconciled), RIA, RIA1691064 |

| | |
|---|---|
| 258 | Disposition Not Recorded (Reconciled), RIA, RIA1691029 |
| 259 | Disposition Not Recorded (Reconciled), RIA, RIA1691027 |
| 260 | Disposition Not Recorded (Reconciled), RIA, RIA1689300 |
| 261 | Disposition Not Recorded (Reconciled), RIA, RIA1688152 |
| 262 | Disposition Not Recorded (Reconciled), RIA, RIA1684140 |
| 263 | Disposition Not Recorded (Reconciled), RIA, RIA1684138 |
| 264 | Disposition Not Recorded (Reconciled), RIA, RIA1683895 |
| 265 | Disposition Not Recorded (Reconciled), RIA, RIA1683893 |
| 266 | Disposition Not Recorded (Reconciled), RIA, RIA1683868 |
| 267 | Disposition Not Recorded (Reconciled), RIA, RIA1683832 |
| 268 | Disposition Not Recorded (Reconciled), Rock Island, RIA1676986 |
| 269 | Disposition Not Recorded (Reconciled), Rock Island, RIA1676985 |
| 270 | Disposition Not Recorded (Reconciled), RIA, RIA1676835 |
| 271 | Disposition Not Recorded (Reconciled), RIA, RIA1676648 |
| 272 | Disposition Not Recorded (Reconciled), RIA, RIA1676647 |
| 273 | Disposition Not Recorded (Reconciled), RIA, RIA1676485 |
| 274 | Disposition Not Recorded (Reconciled), RIA, RIA1675660 |
| 275 | Disposition Not Recorded (Reconciled), RIA, RIA1660510 |
| 276 | Disposition Not Recorded (Reconciled), RIA, RIA1644686 |
| 277 | Disposition Not Recorded (Reconciled), RIA, RIA1644685 |
| 278 | Disposition Not Recorded (Reconciled), RIA, RIA1644683 |
| 279 | Disposition Not Recorded (Reconciled), RIA, RIA1644592 |
| 280 | Disposition Not Recorded (Reconciled), RIA, RIA1644590 |
| 281 | Disposition Not Recorded (Reconciled), RIA, RIA1644002 |
| 282 | Disposition Not Recorded (Reconciled), RIA, RIA1638075 |
| 283 | Disposition Not Recorded (Reconciled), RIA, RIA1633962 |
| 284 | Disposition Not Recorded (Reconciled), RIA, RIA1629293 |
| 285 | Disposition Not Recorded (Reconciled), RIA, RIA1627887 |
| 286 | Disposition Not Recorded (Reconciled), RIA, RIA1625436 |
| 287 | Disposition Not Recorded (Reconciled), RIA, RIA1624426 |
| 288 | Disposition Not Recorded (Reconciled), RIA, RIA1624425 |
| 289 | Disposition Not Recorded (Reconciled), RIA, RIA1624424 |
| 290 | Disposition Not Recorded (Reconciled), RIA, RIA1624405 |
| 291 | Disposition Not Recorded (Reconciled), RIA, RIA1624404 |
| 292 | Disposition Not Recorded (Reconciled), RIA, RIA1624359 |
| 293 | Disposition Not Recorded (Reconciled), RIA, RIA1623767 |
| 294 | Disposition Not Recorded (Reconciled), RIA, RIA1623760 |
| 295 | Disposition Not Recorded (Reconciled), RIA, RIA1619991 |
| 296 | Disposition Not Recorded (Reconciled), Heritage, R55812 |
| 297 | Disposition Not Recorded (Reconciled), glock, pex969 |
| 298 | Disposition Not Recorded (Reconciled), GLOCK, PEX967 |
| 299 | Disposition Not Recorded (Reconciled), Herrington, P04792 |
| 300 | Disposition Not Recorded (Reconciled), Honor defense, OOOO475 |
| 301 | Disposition Not Recorded (Reconciled), NEMO, OMNTP00916 |
| 302 | Disposition Not Recorded (Reconciled), American Tactical, NS021209 |
| 303 | Disposition Not Recorded (Reconciled), American Tactical, NS021208 |
| 304 | Disposition Not Recorded (Reconciled), American Tactical, NS021206 |
| 305 | Disposition Not Recorded (Reconciled), American Tactical, NS021015 |
| 306 | Disposition Not Recorded (Reconciled), American Tactical, NS020708 |
| 307 | Disposition Not Recorded (Reconciled), American Tactical, NS020707 |
| 308 | Disposition Not Recorded (Reconciled), Springfield, NM407616 |
| 309 | Disposition Not Recorded (Reconciled), S&W, NCW9251 |

| | |
|---|---|
| 310 | Disposition Not Recorded (Reconciled), Kel-Tec, NC203 |
| 311 | Disposition Not Recorded (Reconciled), Kel-Tec, NC135 |
| 312 | Disposition Not Recorded (Reconciled), S&W, NBH7801 |
| 313 | Disposition Not Recorded (Reconciled), S&W, NAZ8484 |
| 314 | Disposition Not Recorded (Reconciled), Mossberg, MVP058071 |
| 315 | Disposition Not Recorded (Reconciled), EAA, MT19174 |
| 316 | Disposition Not Recorded (Reconciled), ATA, MS015289 |
| 317 | Disposition Not Recorded (Reconciled), ATA, MS015063 |
| 318 | Disposition Not Recorded (Reconciled), ATA, MS005205 |
| 319 | Disposition Not Recorded (Reconciled), ATA, MS005203 |
| 320 | Disposition Not Recorded (Reconciled), ATA, MS005202 |
| 321 | Disposition Not Recorded (Reconciled), S&W, MRF3993 |
| 322 | Disposition Not Recorded (Reconciled), Berretta, MR61646E |
| 323 | Disposition Not Recorded (Reconciled), Marlin, MR05598F |
| 324 | Disposition Not Recorded (Reconciled), AAC, MPX00958 |
| 325 | Disposition Not Recorded (Reconciled), ATA, ML113082 |
| 326 | Disposition Not Recorded (Reconciled), Springfield, MG649176 |
| 327 | Disposition Not Recorded (Reconciled), Springfield, MG467895 |
| 328 | Disposition Not Recorded (Reconciled), Springfield, MG458612 |
| 329 | Disposition Not Recorded (Reconciled), Desert Tech, MDR001506 |
| 330 | Disposition Not Recorded (Reconciled), Colt, MCC010060 |
| 331 | Disposition Not Recorded (Reconciled), Colt, MCC007567 |
| 332 | Disposition Not Recorded (Reconciled), Beretta, M9-189884 |
| 333 | Disposition Not Recorded (Reconciled), Beretta, M9-189863 |
| 334 | Disposition Not Recorded (Reconciled), Beretta, M9-189863 |
| 335 | Disposition Not Recorded (Reconciled), Armalite, M22-32366 |
| 336 | Disposition Not Recorded (Reconciled), SIG, M17-059114 |
| 337 | Disposition Not Recorded (Reconciled), SIG, M17-052764 |
| 338 | Disposition Not Recorded (Reconciled), Glock, LGS784 |
| 339 | Disposition Not Recorded (Reconciled), S&W, LDL1062 |
| 340 | Disposition Not Recorded (Reconciled), Kel-Tec, LDA87 |
| 341 | Disposition Not Recorded (Reconciled), Kel-Tec, LCY97 |
| 342 | Disposition Not Recorded (Reconciled), Glock, LCP877 |
| 343 | Disposition Not Recorded (Reconciled), TNW, L8316 |
| 344 | Disposition Not Recorded (Reconciled), TNW, L7558 |
| 345 | Disposition Not Recorded (Reconciled), TNW, L7549 |
| 346 | Disposition Not Recorded (Reconciled), TNW, L6606 |
| 347 | Disposition Not Recorded (Reconciled), TNW, L5753 |
| 348 | Disposition Not Recorded (Reconciled), TNW, L5036 |
| 349 | Disposition Not Recorded (Reconciled), DPMS, L4012275 |
| 350 | Disposition Not Recorded (Reconciled), Colt/Walther, L041574 |
| 351 | Disposition Not Recorded (Reconciled), Glock, KKY475 |
| 352 | Disposition Not Recorded (Reconciled), ATA, K45101818 |
| 353 | Disposition Not Recorded (Reconciled), savage, K437262 |
| 354 | Disposition Not Recorded (Reconciled), Para Ordn, K068178 |
| 355 | Disposition Not Recorded (Reconciled), Para Ordn, K068171 |
| 356 | Disposition Not Recorded (Reconciled), Para Ordn, K052093 |
| 357 | Disposition Not Recorded (Reconciled), Para Ordn, K052090 |
| 358 | Disposition Not Recorded (Reconciled), Para, K046392 |
| 359 | Disposition Not Recorded (Reconciled), Para Ordn, K037574 |
| 360 | Disposition Not Recorded (Reconciled), Tauras, JX102363 |
| 361 | Disposition Not Recorded (Reconciled), Taurus, JO130338 |

| | |
|---|---|
| 362 | Disposition Not Recorded (Reconciled), Savage, A17, J904721 |
| 363 | Disposition Not Recorded (Reconciled), Savage, 111, J894184 |
| 364 | Disposition Not Recorded (Reconciled), STOEGER, J316137-13 |
| 365 | Disposition Not Recorded (Reconciled), savage, J116549 |
| 366 | Disposition Not Recorded (Reconciled), Taurus, IU167386 |
| 367 | Disposition Not Recorded (Reconciled), Taurus, IU167386 |
| 368 | Disposition Not Recorded (Reconciled), Kahr Arms, IS7027 |
| 369 | Disposition Not Recorded (Reconciled), Tauras, IS142077 |
| 370 | Disposition Not Recorded (Reconciled), Taurus, IR124923 |
| 371 | Disposition Not Recorded (Reconciled), Taurus, IR124919 |
| 372 | Disposition Not Recorded (Reconciled), Taurus, IR123605 |
| 373 | Disposition Not Recorded (Reconciled), Taurus, IR119087 |
| 374 | Disposition Not Recorded (Reconciled), S&W, HYU9146 |
| 375 | Disposition Not Recorded (Reconciled), S&W, HWE2613 |
| 376 | Disposition Not Recorded (Reconciled), S&W, HWC7114 |
| 377 | Disposition Not Recorded (Reconciled), S&W, HWC7098 |
| 378 | Disposition Not Recorded (Reconciled), S&W, HWC3990 |
| 379 | Disposition Not Recorded (Reconciled), S&W, HWA4267 |
| 380 | Disposition Not Recorded (Reconciled), S& W, HVX3897 |
| 381 | Disposition Not Recorded (Reconciled), S& W, HVX3786 |
| 382 | Disposition Not Recorded (Reconciled), S&W, HVS8697 |
| 383 | Disposition Not Recorded (Reconciled), S&W, HVS1898 |
| 384 | Disposition Not Recorded (Reconciled), S&W, HVS0534 |
| 385 | Disposition Not Recorded (Reconciled), S&W, HVM4772 |
| 386 | Disposition Not Recorded (Reconciled), S&W, HVH0416 |
| 387 | Disposition Not Recorded (Reconciled), S&W, HVF8709 |
| 388 | Disposition Not Recorded (Reconciled), S&W, HVA8315 |
| 389 | Disposition Not Recorded (Reconciled), S&W, HUS1142 |
| 390 | Disposition Not Recorded (Reconciled), S&W, HUR1564 |
| 391 | Disposition Not Recorded (Reconciled), S&W, HUP2888 |
| 392 | Disposition Not Recorded (Reconciled), S&W, HUN9584 |
| 393 | Disposition Not Recorded (Reconciled), S&W, HTL4298 |
| 394 | Disposition Not Recorded (Reconciled), S&W, HTL4296 |
| 395 | Disposition Not Recorded (Reconciled), Intl Ordnance, HT00328 |
| 396 | Disposition Not Recorded (Reconciled), S&W, HNV6219 |
| 397 | Disposition Not Recorded (Reconciled), S&W, HNH5261 |
| 398 | Disposition Not Recorded (Reconciled), S&W, HLX2447 |
| 399 | Disposition Not Recorded (Reconciled), S&W, HLN4586 |
| 400 | Disposition Not Recorded (Reconciled), S&W, HKV2164 |
| 401 | Disposition Not Recorded (Reconciled), S&W, HDL9107 |
| 402 | Disposition Not Recorded (Reconciled), S&W, HCN8201 |
| 403 | Disposition Not Recorded (Reconciled), COONAN, HCD0185 |
| 404 | Disposition Not Recorded (Reconciled), FNH, HC48230 |
| 405 | Disposition Not Recorded (Reconciled), High point, H47530 |
| 406 | Disposition Not Recorded (Reconciled), Core, GTOC077212 |
| 407 | Disposition Not Recorded (Reconciled), Core, GTOC077071 |
| 408 | Disposition Not Recorded (Reconciled), Core, GTOC076339 |
| 409 | Disposition Not Recorded (Reconciled), Springfield, GM969892 |
| 410 | Disposition Not Recorded (Reconciled), ATA, GIE102049 |
| 411 | Disposition Not Recorded (Reconciled), ATA, GIE102043 |
| 412 | Disposition Not Recorded (Reconciled), Coonan Inc, GDA4695 |
| 413 | Disposition Not Recorded (Reconciled), Coonan Inc, GDA4648 |

| | |
|---|---|
| 414 | Disposition Not Recorded (Reconciled), Coonan, GCB1674 |
| 415 | Disposition Not Recorded (Reconciled), Coonan, GCA5746 |
| 416 | Disposition Not Recorded (Reconciled), Coonan, GCA5745 |
| 417 | Disposition Not Recorded (Reconciled), Sig Sauer, G393364 |
| 418 | Disposition Not Recorded (Reconciled), FN, FX3U072267 |
| 419 | Disposition Not Recorded (Reconciled), FN, FX3U053985 |
| 420 | Disposition Not Recorded (Reconciled), FNH, FX3U052919 |
| 421 | Disposition Not Recorded (Reconciled), FN, FX1U052744 |
| 422 | Disposition Not Recorded (Reconciled), S&W, FWS0470 |
| 423 | Disposition Not Recorded (Reconciled), S&W, FWR8949 |
| 424 | Disposition Not Recorded (Reconciled), S&W, FWR8893 |
| 425 | Disposition Not Recorded (Reconciled), S&W, FWR2829 |
| 426 | Disposition Not Recorded (Reconciled), S&W, FWR0776 |
| 427 | Disposition Not Recorded (Reconciled), S&W, FWP8598 |
| 428 | Disposition Not Recorded (Reconciled), S&W, FWK5787 |
| 429 | Disposition Not Recorded (Reconciled), S&W, FWK5786 |
| 430 | Disposition Not Recorded (Reconciled), S&W, FWK5724 |
| 431 | Disposition Not Recorded (Reconciled), S&W, FWK1857 |
| 432 | Disposition Not Recorded (Reconciled), S&W, FWK1852 |
| 433 | Disposition Not Recorded (Reconciled), S&W, FWK1353 |
| 434 | Disposition Not Recorded (Reconciled), FN, FN102946 |
| 435 | Disposition Not Recorded (Reconciled), FNH, FN102133 |
| 436 | Disposition Not Recorded (Reconciled), Coonan, FLB1594 |
| 437 | Disposition Not Recorded (Reconciled), Coonan, FKB1510 |
| 438 | Disposition Not Recorded (Reconciled), Glock, FHH715 |
| 439 | Disposition Not Recorded (Reconciled), DPMS, FH259234 |
| 440 | Disposition Not Recorded (Reconciled), DPMS, FH259232 |
| 441 | Disposition Not Recorded (Reconciled), DPMS, FH258611 |
| 442 | Disposition Not Recorded (Reconciled), DPMS, FH258594 |
| 443 | Disposition Not Recorded (Reconciled), DPMS, FH258258 |
| 444 | Disposition Not Recorded (Reconciled), DPMS, FH258218 |
| 445 | Disposition Not Recorded (Reconciled), DPMS, FH240157 |
| 446 | Disposition Not Recorded (Reconciled), DPMS, FFH044487 |
| 447 | Disposition Not Recorded (Reconciled), Walthers, FCB6718 |
| 448 | Disposition Not Recorded (Reconciled), Walthers, FCA7694 |
| 449 | Disposition Not Recorded (Reconciled), Walthers, FCA7669 |
| 450 | Disposition Not Recorded (Reconciled), Walthers, FBA7788 |
| 451 | Disposition Not Recorded (Reconciled), Walthers, FBA7757 |
| 452 | Disposition Not Recorded (Reconciled), Kel-tec, ETR20 |
| 453 | Disposition Not Recorded (Reconciled), Springfield, EMP38149 |
| 454 | Disposition Not Recorded (Reconciled), Sig Sauer, EAK198903 |
| 455 | Disposition Not Recorded (Reconciled), Sig Sauer, EAK177720 |
| 456 | Disposition Not Recorded (Reconciled), EAA, EA98961 |
| 457 | Disposition Not Recorded (Reconciled), EAA, EA94606 |
| 458 | Disposition Not Recorded (Reconciled), Unknown, E91727 |
| 459 | Disposition Not Recorded (Reconciled), DPMS, DNWC064296 |
| 460 | Disposition Not Recorded (Reconciled), S&W, DKL4860 |
| 461 | Disposition Not Recorded (Reconciled), IWI, DK0020018 |
| 462 | Disposition Not Recorded (Reconciled), S&W, DJL4078 |
| 463 | Disposition Not Recorded (Reconciled), S&W, DJD9738 |
| 464 | Disposition Not Recorded (Reconciled), Daniel Defense, DD5001639 |
| 465 | Disposition Not Recorded (Reconciled), Daniel Def, DD5001559 |

| | |
|---|---|
| 466 | Disposition Not Recorded (Reconciled), Diamondback, DB1737863 |
| 467 | Disposition Not Recorded (Reconciled), Diamondback, DB1546408 |
| 468 | Disposition Not Recorded (Reconciled), Diamondback, DB1545958 |
| 469 | Disposition Not Recorded (Reconciled), Diamondback, DB1545712 |
| 470 | Disposition Not Recorded (Reconciled), Diamondback, DB1544880 |
| 471 | Disposition Not Recorded (Reconciled), Diamondback, DB1544880 |
| 472 | Disposition Not Recorded (Reconciled), Diamondback, DB1544787 |
| 473 | Disposition Not Recorded (Reconciled), Diamondback, DB1544782 |
| 474 | Disposition Not Recorded (Reconciled), Diamondback, DB1544782 |
| 475 | Disposition Not Recorded (Reconciled), Diamondback, DB1544771 |
| 476 | Disposition Not Recorded (Reconciled), Diamondback, DB1544771 |
| 477 | Disposition Not Recorded (Reconciled), Diamondback, DB1544011 |
| 478 | Disposition Not Recorded (Reconciled), Diamondback, DB1543901 |
| 479 | Disposition Not Recorded (Reconciled), Diamondback, DB1543498 |
| 480 | Disposition Not Recorded (Reconciled), Diamondback, DB1543488 |
| 481 | Disposition Not Recorded (Reconciled), Diamondback, DB1543483 |
| 482 | Disposition Not Recorded (Reconciled), Diamondback, DB1543479 |
| 483 | Disposition Not Recorded (Reconciled), Diamond-back, DB1543209 |
| 484 | Disposition Not Recorded (Reconciled), Diamond-back, DB1543207 |
| 485 | Disposition Not Recorded (Reconciled), Diamondback, DB1542837 |
| 486 | Disposition Not Recorded (Reconciled), Diamondback, DB1542777 |
| 487 | Disposition Not Recorded (Reconciled), Diamondback, DB-1814699 |
| 488 | Disposition Not Recorded (Reconciled), Diamondback, DB-1814616 |
| 489 | Disposition Not Recorded (Reconciled), Diamondback, DB-1814271 |
| 490 | Disposition Not Recorded (Reconciled), Diamondback, DB-1814171 |
| 491 | Disposition Not Recorded (Reconciled), Dimondback, DB-1809186 |
| 492 | Disposition Not Recorded (Reconciled), Kel-Tec, D2042 |
| 493 | Disposition Not Recorded (Reconciled), S&W, CZE0950 |
| 494 | Disposition Not Recorded (Reconciled), S&W, CZB5019 |
| 495 | Disposition Not Recorded (Reconciled), S&W, CXZ9058 |
| 496 | Disposition Not Recorded (Reconciled), S&W, CUP8493 |
| 497 | Disposition Not Recorded (Reconciled), FNH, CSU0028901 |
| 498 | Disposition Not Recorded (Reconciled), FNH, CSU0028900 |
| 499 | Disposition Not Recorded (Reconciled), FNH, CSU0022297 |
| 500 | Disposition Not Recorded (Reconciled), FNH, CSU0016220 |
| 501 | Disposition Not Recorded (Reconciled), RIA, CIT046625 |
| 502 | Disposition Not Recorded (Reconciled), Citadel, CIT046121 |
| 503 | Disposition Not Recorded (Reconciled), CZU, c548368 |
| 504 | Disposition Not Recorded (Reconciled), CZ, C162153 |
| 505 | Disposition Not Recorded (Reconciled), Bushmaster, BK5101842 |
| 506 | Disposition Not Recorded (Reconciled), Bushmaster, BK1105913 |
| 507 | Disposition Not Recorded (Reconciled), Glock, BFEH662 |
| 508 | Disposition Not Recorded (Reconciled), Beretta, BER723355 |
| 509 | Disposition Not Recorded (Reconciled), Glock, BENC486 |
| 510 | Disposition Not Recorded (Reconciled), Glock, BEKL120 |
| 511 | Disposition Not Recorded (Reconciled), GLOCK, BECP387 |
| 512 | Disposition Not Recorded (Reconciled), Arsenal, BE461001 |
| 513 | Disposition Not Recorded (Reconciled), GLOCK, BDUA411 |
| 514 | Disposition Not Recorded (Reconciled), GLOCK, BCSB957 |
| 515 | Disposition Not Recorded (Reconciled), Glock, BCNA173 |
| 516 | Disposition Not Recorded (Reconciled), GLOCK, BBGL299 |
| 517 | Disposition Not Recorded (Reconciled), Glock, BBFT219 |

| | |
|---|---|
| 518 | Disposition Not Recorded (Reconciled), Glock, BBFS584 |
| 519 | Disposition Not Recorded (Reconciled), Glock, BBFR906 |
| 520 | Disposition Not Recorded (Reconciled), GLOCK, BBAS476 |
| 521 | Disposition Not Recorded (Reconciled), GLOCK, BBAS475 |
| 522 | Disposition Not Recorded (Reconciled), Glock, BAZX619 |
| 523 | Disposition Not Recorded (Reconciled), Glock, BATS845 |
| 524 | Disposition Not Recorded (Reconciled), Glock, BATS844 |
| 525 | Disposition Not Recorded (Reconciled), GLOCK, BATS235 |
| 526 | Disposition Not Recorded (Reconciled), GLOCK, BATN407 |
| 527 | Disposition Not Recorded (Reconciled), GLOCK, BATK568 |
| 528 | Disposition Not Recorded (Reconciled), Glock, BATH026 |
| 529 | Disposition Not Recorded (Reconciled), Glock, BAMB543 |
| 530 | Disposition Not Recorded (Reconciled), Glock, BALV956 |
| 531 | Disposition Not Recorded (Reconciled), Glock, BAAB929 |
| 532 | Disposition Not Recorded (Reconciled), Glock, BAAB287 |
| 533 | Disposition Not Recorded (Reconciled), CZ, B883179 |
| 534 | Disposition Not Recorded (Reconciled), CZU, B814793 |
| 535 | Disposition Not Recorded (Reconciled), cz, B807057 |
| 536 | Disposition Not Recorded (Reconciled), Unknown, B765591 |
| 537 | Disposition Not Recorded (Reconciled), B737802 |
| 538 | Disposition Not Recorded (Reconciled), CZ, B626224 |
| 539 | Disposition Not Recorded (Reconciled), Berretta, B002587Z |
| 540 | Disposition Not Recorded (Reconciled), Berretta, B001328Z |
| 541 | Disposition Not Recorded (Reconciled), PTR, AW13194 |
| 542 | Disposition Not Recorded (Reconciled), PTR, AW11727 |
| 543 | Disposition Not Recorded (Reconciled), Aero Precision, AR36111 |
| 544 | Disposition Not Recorded (Reconciled), Aero Precision, AR36110 |
| 545 | Disposition Not Recorded (Reconciled), Wathers, AL0842 |
| 546 | Disposition Not Recorded (Reconciled), Walthers, AK6680 |
| 547 | Disposition Not Recorded (Reconciled), Walthers, AK6677 |
| 548 | Disposition Not Recorded (Reconciled), Colt/Walther, AK4222 |
| 549 | Disposition Not Recorded (Reconciled), Glock, ACMR683 |
| 550 | Disposition Not Recorded (Reconciled), GLOCK, ACAT936 |
| 551 | Disposition Not Recorded (Reconciled), Glock, ABYM594 |
| 552 | Disposition Not Recorded (Reconciled), Glock, ABYM340 |
| 553 | Disposition Not Recorded (Reconciled), Glock, ABYM339 |
| 554 | Disposition Not Recorded (Reconciled), Glock, ABYM338 |
| 555 | Disposition Not Recorded (Reconciled), Glock, ABYM337 |
| 556 | Disposition Not Recorded (Reconciled), Glock, ABXX333 |
| 557 | Disposition Not Recorded (Reconciled), Glock, ABTN231 |
| 558 | Disposition Not Recorded (Reconciled), Glock, ABKY181 |
| 559 | Disposition Not Recorded (Reconciled), Glock, ABKY180 |
| 560 | Disposition Not Recorded (Reconciled), Glock, ABHB647 |
| 561 | Disposition Not Recorded (Reconciled), Glock, ABEC548 |
| 562 | Disposition Not Recorded (Reconciled), Glock, ABEC546 |
| 563 | Disposition Not Recorded (Reconciled), Glock, ABCN292 |
| 564 | Disposition Not Recorded (Reconciled), GLOCK, AAYP762 |
| 565 | Disposition Not Recorded (Reconciled), Glock, AALV879 |
| 566 | Disposition Not Recorded (Reconciled), Glock, AAFB758 |
| 567 | Disposition Not Recorded (Reconciled), Glock, AAFB757 |
| 568 | Disposition Not Recorded (Reconciled), ADAMS ARMS, AA0001228 |
| 569 | Disposition Not Recorded (Reconciled), ADAMS ARMS, AA0001192 |

**Administrative Record (AR)**
**70 of 178**

| | |
|---|---|
| 570 | Disposition Not Recorded (Reconciled), ADAMS ARMS, AA0001185 |
| 571 | Disposition Not Recorded (Reconciled), ADAMS ARMS, AA0001137 |
| 572 | Disposition Not Recorded (Reconciled), BTA, A70569M |
| 573 | Disposition Not Recorded (Reconciled), Century, A1-33453-15-RO |
| 574 | Disposition Not Recorded (Reconciled), BTA, A009736X |
| 575 | Disposition Not Recorded (Reconciled), Ruger, 93-67599 |
| 576 | Disposition Not Recorded (Reconciled), Ruger, 89-07161 |
| 577 | Disposition Not Recorded (Reconciled), Ruger, 861-12749 |
| 578 | Disposition Not Recorded (Reconciled), Ruger, 850-35900 |
| 579 | Disposition Not Recorded (Reconciled), Ruger, 850-35531 |
| 580 | Disposition Not Recorded (Reconciled), Springfield, 850-33655 |
| 581 | Disposition Not Recorded (Reconciled), Ruger, 828-24056 |
| 582 | Disposition Not Recorded (Reconciled), Ruger, 828-24051 |
| 583 | Disposition Not Recorded (Reconciled), Ruger, 828-23997 |
| 584 | Disposition Not Recorded (Reconciled), Keystone, 719264 |
| 585 | Disposition Not Recorded (Reconciled), KEYSTONE, 706795 |
| 586 | Disposition Not Recorded (Reconciled), KEYSTONE, 706788 |
| 587 | Disposition Not Recorded (Reconciled), KEYSTONE, 706774 |
| 588 | Disposition Not Recorded (Reconciled), KEYSTONE, 706763 |
| 589 | Disposition Not Recorded (Reconciled), KEYSTONE, 704986 |
| 590 | Disposition Not Recorded (Reconciled), KEYSTONE, 704960 |
| 591 | Disposition Not Recorded (Reconciled), RUGER, 695-92107 |
| 592 | Disposition Not Recorded (Reconciled), Ruger, 695-04156 |
| 593 | Disposition Not Recorded (Reconciled), Ruger, 672-32656 |
| 594 | Disposition Not Recorded (Reconciled), Ruger, 672-28430 |
| 595 | Disposition Not Recorded (Reconciled), Ruger, 672-27420 |
| 596 | Disposition Not Recorded (Reconciled), Ruger, 672-22835 |
| 597 | Disposition Not Recorded (Reconciled), SIG, 66A231280 |
| 598 | Disposition Not Recorded (Reconciled), Sig Sauer, 63C007466 |
| 599 | Disposition Not Recorded (Reconciled), CZ, 62770 |
| 600 | Disposition Not Recorded (Reconciled), Ruger, 592-05316 |
| 601 | Disposition Not Recorded (Reconciled), Ruger, 590-52906 |
| 602 | Disposition Not Recorded (Reconciled), SIG, 58C317898 |
| 603 | Disposition Not Recorded (Reconciled), SIG, 58C301904 |
| 604 | Disposition Not Recorded (Reconciled), SIG, 58C012689 |
| 605 | Disposition Not Recorded (Reconciled), SIG, 58B238145 |
| 606 | Disposition Not Recorded (Reconciled), SIG, 58B211606 |
| 607 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B158008 |
| 608 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B158006 |
| 609 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B158000 |
| 610 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B157999 |
| 611 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B157991 |
| 612 | Disposition Not Recorded (Reconciled), SIG, 58B088992 |
| 613 | Disposition Not Recorded (Reconciled), SIG, 58B085916 |
| 614 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B062650 |
| 615 | Disposition Not Recorded (Reconciled), SIG, 58B046697 |
| 616 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B046645 |
| 617 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B046580 |
| 618 | Disposition Not Recorded (Reconciled), SIG, 58B046570 |
| 619 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B046461 |
| 620 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B033025 |
| 621 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B033014 |

| | |
|---|---|
| 622 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B028176 |
| 623 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B027661 |
| 624 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B026953 |
| 625 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B026829 |
| 626 | Disposition Not Recorded (Reconciled), SIG, 58B022923 |
| 627 | Disposition Not Recorded (Reconciled), SIG, 58B022796 |
| 628 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B021223 |
| 629 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B019743 |
| 630 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B019648 |
| 631 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B019611 |
| 632 | Disposition Not Recorded (Reconciled), SIG, 58B019608 |
| 633 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B019565 |
| 634 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B019380 |
| 635 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B018104 |
| 636 | Disposition Not Recorded (Reconciled), SIG, 58B017558 |
| 637 | Disposition Not Recorded (Reconciled), Sig Sauer, 58B017546 |
| 638 | Disposition Not Recorded (Reconciled), SIG, 58B016685 |
| 639 | Disposition Not Recorded (Reconciled), SIG, 58B016632 |
| 640 | Disposition Not Recorded (Reconciled), SIG, 58A125961 |
| 641 | Disposition Not Recorded (Reconciled), SIG, 58A095438 |
| 642 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A061658 |
| 643 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A028103 |
| 644 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A025586 |
| 645 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A021955 |
| 646 | Disposition Not Recorded (Reconciled), SIG, 58A021155 |
| 647 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A020911 |
| 648 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A020903 |
| 649 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A020684 |
| 650 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A020608 |
| 651 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A019621 |
| 652 | Disposition Not Recorded (Reconciled), SIG, 58A015258 |
| 653 | Disposition Not Recorded (Reconciled), Sig Sauer, 58A014118 |
| 654 | Disposition Not Recorded (Reconciled), Sig Sauer, 57C007721 |
| 655 | Disposition Not Recorded (Reconciled), Sig Sauer, 57C007719 |
| 656 | Disposition Not Recorded (Reconciled), Sig Sauer, 57C004050 |
| 657 | Disposition Not Recorded (Reconciled), RUGER, 576?55536 |
| 658 | Disposition Not Recorded (Reconciled), SIG, 55B063197 |
| 659 | Disposition Not Recorded (Reconciled), SIG, 55B063142 |
| 660 | Disposition Not Recorded (Reconciled), SIG SAUER, 55B053572 |
| 661 | Disposition Not Recorded (Reconciled), Sig Sauer, 55B038434 |
| 662 | Disposition Not Recorded (Reconciled), Sig Sauer, 55B038433 |
| 663 | Disposition Not Recorded (Reconciled), Sig Sauer, 55B037300 |
| 664 | Disposition Not Recorded (Reconciled), Sig Sauer, 55B032389 |
| 665 | Disposition Not Recorded (Reconciled), Sig Sauer, 54B109626 |
| 666 | Disposition Not Recorded (Reconciled), Sig Sauer, 54B109320 |
| 667 | Disposition Not Recorded (Reconciled), Sig Sauer, 54B109315 |
| 668 | Disposition Not Recorded (Reconciled), Sig Sauer, 54B109312 |
| 669 | Disposition Not Recorded (Reconciled), SIG, 54B104534 |
| 670 | Disposition Not Recorded (Reconciled), Sig Sauer, 54B090312 |
| 671 | Disposition Not Recorded (Reconciled), Sig Sauer, 54B090012 |
| 672 | Disposition Not Recorded (Reconciled), Sig, 54B069493 |
| 673 | Disposition Not Recorded (Reconciled), HONOR GUARD, 5375 |

| | |
|---|---|
| 674 | Disposition Not Recorded (Reconciled), Sig Sauer, 52B182428 |
| 675 | Disposition Not Recorded (Reconciled), Sig Sauer, 52B171942 |
| 676 | Disposition Not Recorded (Reconciled), Sig Sauer, 52B167953 |
| 677 | Disposition Not Recorded (Reconciled), Sig Sauer, 52B167778 |
| 678 | Disposition Not Recorded (Reconciled), Sig Sauer, 52B167777 |
| 679 | Disposition Not Recorded (Reconciled), Sig Sauer, 52B141008 |
| 680 | Disposition Not Recorded (Reconciled), SIG, 51B030557 |
| 681 | Disposition Not Recorded (Reconciled), SIG, 50A002709 |
| 682 | Disposition Not Recorded (Reconciled), Ruger, 503-78311 |
| 683 | Disposition Not Recorded (Reconciled), SIG SAUER, 47A172026 |
| 684 | Disposition Not Recorded (Reconciled), SIG SAUER, 47A172025 |
| 685 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A143055 |
| 686 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A137840 |
| 687 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A137839 |
| 688 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A137836 |
| 689 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A118298 |
| 690 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A117365 |
| 691 | Disposition Not Recorded (Reconciled), SIG, 47A103914 |
| 692 | Disposition Not Recorded (Reconciled), SIG, 47A103913 |
| 693 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A103892 |
| 694 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A103884 |
| 695 | Disposition Not Recorded (Reconciled), SIG, 47A103883 |
| 696 | Disposition Not Recorded (Reconciled), Sig Sauer, 47A102348 |
| 697 | Disposition Not Recorded (Reconciled), Sig Sauer, 46A003199 |
| 698 | Disposition Not Recorded (Reconciled), Sig Sauer, 46A003196 |
| 699 | Disposition Not Recorded (Reconciled), Sig Sauer, 46A001506 |
| 700 | Disposition Not Recorded (Reconciled), Sig Sauer, 45A045376 |
| 701 | Disposition Not Recorded (Reconciled), Sig Sauer, 45A044823 |
| 702 | Disposition Not Recorded (Reconciled), SIG, 45A036611 |
| 703 | Disposition Not Recorded (Reconciled), Ruger, 452-43201 |
| 704 | Disposition Not Recorded (Reconciled), Ruger, 452-29135 |
| 705 | Disposition Not Recorded (Reconciled), RUGER, LC9S, 451-4121`0 |
| 706 | Disposition Not Recorded (Reconciled), Ruger, 391-08435 |
| 707 | Disposition Not Recorded (Reconciled), FNH, 386286479 |
| 708 | Disposition Not Recorded (Reconciled), Ruger, LCP II, 380090615 |
| 709 | Disposition Not Recorded (Reconciled), SIG, 37B066192 |
| 710 | Disposition Not Recorded (Reconciled), SIG, 37B041767 |
| 711 | Disposition Not Recorded (Reconciled), Sig Sauer, 37B032219 |
| 712 | Disposition Not Recorded (Reconciled), Sig Sauer, 37B030978 |
| 713 | Disposition Not Recorded (Reconciled), Sig, 37B030201 |
| 714 | Disposition Not Recorded (Reconciled), Sig Sauer, 37B028369 |
| 715 | Disposition Not Recorded (Reconciled), Sig Sauer, 37B028011 |
| 716 | Disposition Not Recorded (Reconciled), Sig Sauer, 37B028007 |
| 717 | Disposition Not Recorded (Reconciled), Sig Sauer, 37B027659 |
| 718 | Disposition Not Recorded (Reconciled), Sig Sauer, 37B023819 |
| 719 | Disposition Not Recorded (Reconciled), Springfield, 373363 |
| 720 | Disposition Not Recorded (Reconciled), Ruger, 371541894 |
| 721 | Disposition Not Recorded (Reconciled), Ruger, 371541241 |
| 722 | Disposition Not Recorded (Reconciled), Ruger, 371527240 |
| 723 | Disposition Not Recorded (Reconciled), Ruger, 371521343 |
| 724 | Disposition Not Recorded (Reconciled), Ruger, 371510698 |
| 725 | Disposition Not Recorded (Reconciled), Ruger, 371398940 |

| | |
|---|---|
| 726 | Disposition Not Recorded (Reconciled), Intl Ordnance, 36871 |
| 727 | Disposition Not Recorded (Reconciled), Springfield, 353661 |
| 728 | Disposition Not Recorded (Reconciled), ruger, 329-48003 |
| 729 | Disposition Not Recorded (Reconciled), ruger, 329-47994 |
| 730 | Disposition Not Recorded (Reconciled), Ruger, 329-16093 |
| 731 | Disposition Not Recorded (Reconciled), Ruger, 329-15208 |
| 732 | Disposition Not Recorded (Reconciled), SCCY, 322737 |
| 733 | Disposition Not Recorded (Reconciled), SIG SAUER, 27B219594 |
| 734 | Disposition Not Recorded (Reconciled), Sig, 27B202508 |
| 735 | Disposition Not Recorded (Reconciled), SIG, 26C064229 |
| 736 | Disposition Not Recorded (Reconciled), Sig Sauer, 2505914 |
| 737 | Disposition Not Recorded (Reconciled), SIG SAUER, 24B260742 |
| 738 | Disposition Not Recorded (Reconciled), SIG SAUER, 24B257052 |
| 739 | Disposition Not Recorded (Reconciled), SIG SAUER, 24B247775 |
| 740 | Disposition Not Recorded (Reconciled), SIG SAUER, 24B083510 |
| 741 | Disposition Not Recorded (Reconciled), SIG SAUER, 24B082945 |
| 742 | Disposition Not Recorded (Reconciled), Sig Sauer, 23D010801 |
| 743 | Disposition Not Recorded (Reconciled), GLOCK, 2378LAV |
| 744 | Disposition Not Recorded (Reconciled), SCCY, 227887 |
| 745 | Disposition Not Recorded (Reconciled), H&K, 224-078748 |
| 746 | Disposition Not Recorded (Reconciled), H&K, 224-076264 |
| 747 | Disposition Not Recorded (Reconciled), H&K, 224-076144 |
| 748 | Disposition Not Recorded (Reconciled), CANIK, 18BH02767 |
| 749 | Disposition Not Recorded (Reconciled), EAA, 1715208 |
| 750 | Disposition Not Recorded (Reconciled), CIC, 16A04977 |
| 751 | Disposition Not Recorded (Reconciled), RIA, 1639233 |
| 752 | Disposition Not Recorded (Reconciled), RIA, 1639232 |
| 753 | Disposition Not Recorded (Reconciled), RIA, 1639178 |
| 754 | Disposition Not Recorded (Reconciled), RIA, 1639161 |
| 755 | Disposition Not Recorded (Reconciled), RIA, 1576774 |
| 756 | Disposition Not Recorded (Reconciled), RIA, 1576766 |
| 757 | Disposition Not Recorded (Reconciled), RIA, 1551310 |
| 758 | Disposition Not Recorded (Reconciled), RIA, 1551280 |
| 759 | Disposition Not Recorded (Reconciled), Anderson Manufactur-ing, 15253596 |
| 760 | Disposition Not Recorded (Reconciled), Anderson Manufactur-ing, 15253595 |
| 761 | Disposition Not Recorded (Reconciled), Anderson Manufactur-ing, 15253594 |
| 762 | Disposition Not Recorded (Reconciled), Anderson Manufactur-ing, 15253593 |
| 763 | Disposition Not Recorded (Reconciled), CZ, 1505788 |
| 764 | Disposition Not Recorded (Reconciled), Anderson Manfacturing, 15032072 |
| 765 | Disposition Not Recorded (Reconciled), Anderson Manfacturing, 15032071 |
| 766 | Disposition Not Recorded (Reconciled), Anderson Manfacturing, 15032070 |
| 767 | Disposition Not Recorded (Reconciled), Anderson Manfacturing, 15032066 |
| 768 | Disposition Not Recorded (Reconciled), Anderson Manfacturing, 15032065 |
| 769 | Disposition Not Recorded (Reconciled), RIA, 1460802 |
| 770 | Disposition Not Recorded (Reconciled), RIA, 1460787 |
| 771 | Disposition Not Recorded (Reconciled), Unknown, 13Y03722 |
| 772 | Disposition Not Recorded (Reconciled), Unknown, 13Y03659 |
| 773 | Disposition Not Recorded (Reconciled), Unknown, 13Y03632 |
| 774 | Disposition Not Recorded (Reconciled), Cobray, 12-0005895 |
| 775 | Disposition Not Recorded (Reconciled), CZ, 100266 |
| 776 | Disposition Not Recorded (Reconciled), Ruger, 0004-31182 |
| 777 | Disposition Not Recorded (Reconciled), Sig Sauer |

| | |
|---|---|
| 778 | Disposition Not Recorded (Reconciled), Sig Sauer |
| 779 | Disposition Not Recorded (Reconciled), Springfield |
| 780 | Disposition Not Recorded, GLOCK INC., 43, ZZE239, PISTOL, 9 |
| 781 | Disposition Not Recorded, GLOCK INC., 19, ZYE318, PISTOL, 9 |
| 782 | Disposition Not Recorded, GLOCK INC., 17, ZYD183, PISTOL, 9 |
| 783 | Disposition Not Recorded, GLOCK INC., 21, ZTG882, PISTOL |
| 784 | Disposition Not Recorded, GLOCK INC., 43, ZDV867, PISTOL |
| 785 | Disposition Not Recorded, GLOCK INC., 17, YRM542, PISTOL, 9 |
| 786 | Disposition Not Recorded, Kel-tec, XR950 |
| 787 | Disposition Not Recorded, Mossberg, V0784010 |
| 788 | Disposition Not Recorded, Henry, V039996H |
| 789 | Disposition Not Recorded, Glock, AATM442 |
| 790 | Disposition Not Recorded, S&W, UDS0534 |
| 791 | Disposition Not Recorded, IWI, T0035430 |
| 792 | Disposition Not Recorded, EAA, MT0687 |
| 793 | Disposition Not Recorded, ATA, MS015381 |
| 794 | Disposition Not Recorded, ATA, MS015247 |
| 795 | Disposition Not Recorded, ATA, MS015210 |
| 796 | Disposition Not Recorded, SIG, M17-080614 |
| 797 | Disposition Not Recorded, SIG, M17-070936 |
| 798 | Disposition Not Recorded, S&W, LEU9264 |
| 799 | Disposition Not Recorded, Taurus, JO130220 |
| 800 | Disposition Not Recorded, Savage, 111, J116546 |
| 801 | Disposition Not Recorded, S&W, HTL4297 |
| 802 | Disposition Not Recorded, Intl Ord., HT00250 |
| 803 | Disposition Not Recorded, S&W, HNE1736 |
| 804 | Disposition Not Recorded, Springfield, HG109677 |
| 805 | Disposition Not Recorded, S&W, HDM5632 |
| 806 | Disposition Not Recorded, GLOCK INC., 23, FHH721, PISTOL |
| 807 | Disposition Not Recorded, Mossberg, EMF3804406, PISTOL |
| 808 | Disposition Not Recorded, DTI, DTIS125781 |
| 809 | Disposition Not Recorded, Diamondback, DB1727772 |
| 810 | Disposition Not Recorded, Diamondback, DB1545663 |
| 811 | Disposition Not Recorded, Diamondback, DB1545663 |
| 812 | Disposition Not Recorded, S&W, CXY6268 |
| 813 | Disposition Not Recorded, CZU, C327023 |
| 814 | Disposition Not Recorded, CZU, C319478 |
| 815 | Disposition Not Recorded, GLOCK, ABXV328 |
| 816 | Disposition Not Recorded, GLOCK INC., 42, AAVM574, PISTOL |
| 817 | Disposition Not Recorded, GLOCK INC., 26, AAFB749, PISTOL, 9 |
| 818 | Disposition Not Recorded, Ruger, 861-12443, PISTOL |
| 819 | Disposition Not Recorded, Ruger, 860-22248, PISTOL |
| 820 | Disposition Not Recorded, SIG, 58C31768 |
| 821 | Disposition Not Recorded, SIG, 58C014004 |
| 822 | Disposition Not Recorded, SIG, 58B085931 |
| 823 | Disposition Not Recorded, SIG, 58B019625 |
| 824 | Disposition Not Recorded, Sig Sauer, 58A032819 |
| 825 | Disposition Not Recorded, Sig Sauer, 58A019443 |
| 826 | Disposition Not Recorded, Ruger, SP101, 576-52727 |
| 827 | Disposition Not Recorded, Sig Sauer, 55B037335 |
| 828 | Disposition Not Recorded, Sig Sauer, 54B109435 |
| 829 | Disposition Not Recorded, Sig Sauer, 54B075482 |

| 830 | Disposition Not Recorded, Sig, 47A042718 |
|---|---|
| 831 | Disposition Not Recorded, FNH, 386284103 |
| 832 | Disposition Not Recorded, Sig Sauer, 27B212768 |
| 833 | Disposition Not Recorded, SIG SAUER, 24B257104 |
| 834 | Disposition Not Recorded, SIG SAUER, 24B242883 |

| | MISSING FIREARMS |
|---|---|
| 1 | Firearm Missing from Inventory, GLOCK INC., 43, ZZE239, PISTOL, 9 |
| 2 | Firearm Missing from Inventory, GLOCK INC., 19, ZYE318, PISTOL, 9 |
| 3 | Firearm Missing from Inventory, GLOCK INC., 17, ZYD183, PISTOL, 9 |
| 4 | Firearm Missing from Inventory, GLOCK INC., 21, ZTG882, PISTOL |
| 5 | Firearm Missing from Inventory, GLOCK INC., 43, ZDV867, PISTOL |
| 6 | Firearm Missing from Inventory, GLOCK INC., 17, YRM542, PISTOL, 9 |
| 7 | Firearm Missing from Inventory, Kel-Tec, XR950 |
| 8 | Firearm Missing from Inventory, Mossberg, V0784010 |
| 9 | Firearm Missing from Inventory, Henry, V039996H |
| 10 | Firearm Missing from Inventory, Glock, AATM442 |
| 11 | Firearm Missing from Inventory, S&W, UDS0534 |
| 12 | Firearm Missing from Inventory, IWI, T0035430 |
| 13 | Firearm Missing from Inventory, EAA, MT0687 |
| 14 | Firearm Missing from Inventory, ATA, MS015381 |
| 15 | Firearm Missing from Inventory, ATA, MS015247 |
| 16 | Firearm Missing from Inventory, ATA, MS015210 |
| 17 | Firearm Missing from Inventory, SIG, M17-080614 |
| 18 | Firearm Missing from Inventory, SIG, M17-070936 |
| 19 | Firearm Missing from Inventory, S&W, LEU9264 |
| 20 | Firearm Missing from Inventory, Taurus, JO130220 |
| 21 | Firearm Missing from Inventory, Savage, 111, J116546 |
| 22 | Firearm Missing from Inventory, S&W, HTL4297 |
| 23 | Firearm Missing from Inventory, Intl Ord., HT00250 |
| 24 | Firearm Missing from Inventory, S&W, HNE1736 |
| 25 | Firearm Missing from Inventory, Springfield, HG109677 |
| 26 | Firearm Missing from Inventory, S&W, HDM5632 |
| 27 | Firearm Missing from Inventory, GLOCK INC., 23, FHH721, PISTOL |
| 28 | Firearm Missing from Inventory, Mossberg, EMF3804406, PISTOL |
| 29 | Firearm Missing from Inventory, DTI, DTIS125781 |
| 30 | Firearm Missing from Inventory, Diamondback, DB1727772 |
| 31 | Firearm Missing from Inventory, Diamondback, DB1545663 |
| 32 | Firearm Missing from Inventory, Diamondback, DB1545663 |
| 33 | Firearm Missing from Inventory, S&W, CXY6268 |
| 34 | Firearm Missing from Inventory, CZU, C327023 |
| 35 | Firearm Missing from Inventory, CZU, C319478 |
| 36 | Firearm Missing from Inventory, GLOCK, ABXV328 |
| 37 | Firearm Missing from Inventory, GLOCK INC., 42, AAVM574, PISTOL |
| 38 | Firearm Missing from Inventory, GLOCK INC., 26, AAFB749, PISTOL, 9 |
| 39 | Firearm Missing from Inventory, Ruger, 861-12443, PISTOL |
| 40 | Firearm Missing from Inventory, Ruger, 860-22248, PISTOL |
| 41 | Firearm Missing from Inventory, SIG, 58C31768 |
| 42 | Firearm Missing from Inventory, SIG, 58C014004 |
| 43 | Firearm Missing from Inventory, SIG, 58B085931 |
| 44 | Firearm Missing from Inventory, SIG, 58B019625 |
| 45 | Firearm Missing from Inventory, Sig Sauer, 58A032819 |
| 46 | Firearm Missing from Inventory, Sig Sauer, 58A019443 |
| 47 | Firearm Missing from Inventory, Ruger, SP101, 576-52727 |
| 48 | Firearm Missing from Inventory, Sig Sauer, 55B037335 |
| 49 | Firearm Missing from Inventory, Sig Sauer, 54B109435 |

GOVERNMENT EXHIBIT 15

| | |
|---|---|
| 50 | Firearm Missing from Inventory, Sig Sauer, 54B075482 |
| 51 | Firearm Missing from Inventory, Sig, 47A042718 |
| 52 | Firearm Missing from Inventory, FNH, 386284103 |
| 53 | Firearm Missing from Inventory, Sig Sauer, 27B212768 |
| 54 | Firearm Missing from Inventory, SIG SAUER, 24B257104 |
| 55 | Firearm Missing from Inventory, SIG SAUER, 24B242883 |
| 56 | Firearm Missing from Inventory, SIG SAUER, 24B242883 |
| 57 | Firearm Missing from Inventory, EAA, 1715216 |

**Administrative Record (AR)**

**78 of 178**

The following procedures are best practices for the OOAK907.

Purpose: OOAK907 was created to provide firearm sales to the general public. The LLC has some liability benefit and some slight tax benefits.

Focus: The importance of book keeping cannot be over estimated. The book keeping must be timely and done in a dual fashion for reliability.

Corporate and Business License: Documentation must be maintained at all times. Applications and Payments must be sent out last week of December or earlier to assure current Licenses and tax documentation.

Boundbook: The start and the maintenance of the physical and electronic versions of the bound books are critical to compliance with FFL rules. Firearms will be logged into physical bookbook at time of receipt. The electronic (excel) will be updated within the week and uploaded to icloud like storage.

Sales and Transfers. Any sale or transfer of Firearms will be logged into the physical bound book at time of action. This information should then be recorded on the excel file to capture both the action and sales information for tax purposes The electronic version offers two advantages. A second record of the bound book, the excel also provides accurate sales information for tax preparation.

4473s. The 4473 is the vital record of transfer in public sales. The 4473s must be stored in chronological order and can be separated in years if sales become large. Since the experience has been there are traces often called in on particular firearms that are recovered in a crime or such, it is vital the 4473 is stored secularly. Therefore, all completed 4473s shall be photo graphed or scanned and stored under a date of transfer. It maybe helpful to also photograph or scan photo IDs as long as the ID is not a DoD CAC card if used with Assignment Orders. Such orders should also be recorded and then included with the physical 4473.

Corporate firearms for Range tests and Demonstrations. At anytime a firearm is removed from the business, there should be a physical record of this action. The bound book will have a self-adhesive note affixed to the bound book during the firearms removal. In the LCC, no firearms can be transferred to personal collection. A 4473 or record of transfer (e.g. another FFL or Agency) will be completed ON all sales or permanent transfers.

Business Area. The secure of firearms and other items of sales will be "locked" up. The secure of firearms will continually be improved and include video monitor of the secure area. Video capability is important to the outside of the residence to detect any activity.

Personal Firearms. Any personal firearms in the residence will be stored in a different area of the business area.

HIATT

EXHIBIT

# BEFORE THE UNITED STATES DEPARTMENT OF JUSTICE
## BUREAU OF ALCOHOL, TOBACCO, FIREARMS, AND EXPLOSIVES

In the matter of:

RICHARD LEE HIATT, JR. d/b/a
OMEGA ORETT, OMEGA ORDINANCE
ALASKA, LLC

Via videoconference

Tuesday,
October 13, 2020

The above-entitled matter came on for

hearing, pursuant to notice, at 10:00 a.m. PST

BEFORE: DR. SCENA WEBB, DIO
Hearing Officer

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

**A P P E A R A N C E S**

On behalf of the Government:

JOHN TIBBETTS, Division Counsel
Bureau of Alcohol, Tobacco, Firearms & Explosives
Seattle Field Division
1521 First Avenue South, Suite 600
Seattle, WA  98134
(206) 204-3205
SeattleDiv@atf.gov

On behalf of the Licensee:

RICHARD LEE HIATT, JR., Pro Se
209 East 23rd Avenue
Anchorage, AK  99503

Also Present:

David Lieberman, associate chief counsel, ATF
Western Region

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

# I N D E X

| NAME | DIRECT | CROSS | REDIRECT | RECROSS |
|------|--------|-------|----------|---------|
| Ray Lukic | 12 | -- | -- | -- |
| Richard Lee Hiatt, Jr. | 62 | 68 | -- | -- |

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

# **E X H I B I T S**

| EXHIBIT NUMBER | MARKED | RECEIVED |
|---|---|---|
| GOVERNMENT'S | | |
| G-1 | 8 | 39 |
| G-2 | 10 | 39 |
| G-3 | 11 | 39 |
| G-4 | 11 | 39 |
| G-5 | 29 | 39 |
| G-6 | 33 | 39 |
| G-7 | 35 | 39 |
| G-8 | 36 | 39 |
| G-9 | 43 | 61 |
| G-10 | 46 | 61 |
| G-11 | 52 | 61 |
| G-12 | 54 | 61 |
| G-13 | 55 | 61 |
| G-14 | 58 | 61 |
| G-15 | 59 | 61 |
| LICENSEE'S | | |
| L-1 | 86 | 86 |

(Exhibits retained by the parties.)

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

**Administrative Record (AR)**
**83 of 178**

**P R O C E E D I N G S**

(10:03 a.m.)

HEARING OFFICER WEBB:  Well, good morning everybody.

MR. TIBBETTS:  Good morning.

HEARING OFFICER WEBB:  I am going to clock the time on Pacific Standard Time at 10:03 a.m., Pacific Standard Time.  The date is October 13, 2020. We are located virtually using Microsoft Teams, for the record.  However, my physical official location is 1521 First Avenue, Seattle, Washington 98134.  My name is Dr. Scena Webb, and I am the Director of Industry Operations for the Seattle Field Division and will be the officer presiding over this hearing by the direction and under the authority of the Bureau of Alcohol, Tobacco, Firearms, and Explosives, the United States Department of Justice.

This hearing is an administrative proceeding and is informal in nature.  The hearing is to review the Notice to Revoke or Suspend License and/or Impose a Civil Fine, ATF Form 5300.4, issued under the provisions of Section 923, Title 18, United States Code.

As a result of the issuance of ATF Form 5300.4, you requested in writing that a hearing be

Case 3:21-cv-00037-JMK     Document 6-1     Filed 05/04/21     Page 84 of 178  00084

**Administrative Record (AR)**
**84 of 178**

granted. The focus of this hearing will be on the evidence regarding whether you -- your license should be revoked, or suspended, or if a fine should be issued.

There are a couple of procedural issues I will address before we get started. An audio recording and transcript is being made of these proceedings for the record. Because of this, I ask that you speak one at a time so that a clear and accurate record can be made. Answers must be audible. Please do not nod or shake your head in response to a question.

At this time, I will ask the Licensee and those present on his behalf to introduce themselves. Please give me your full name and spell your last name for the record. Mr. Hiatt, please introduce yourself.

MR. HIATT: Oh, I'm sorry. I apologize. I wasn't realizing that I was first. Yes, my name is Richard Lee Hiatt, Jr. and I am the proprietor of whatever, of Omega Orett. I reside at 209 East 23rd Avenue, Anchorage, Alaska, 99503.

HEARING OFFICER WEBB: Mr. Hiatt, spell your last name for the record.

MR. HIATT: My name is spelled hotel, india, alpha, tango, tango.

HEARING OFFICER WEBB: Thank you, sir.

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 85 of 178   00085

**Administrative Record (AR)
85 of 178**

Counsel John Tibbetts, will you and anyone producing evidence on behalf of ATF introduce yourselves. Please give me your full name and spell your last name for the record.

MR. TIBBETTS: My name is John Tibbetts. I'm the Division Counsel with the ATF in the Seattle Field Division. My last name is spelled T-i-b-b-e-t-t-s.

HEARING OFFICER WEBB: Thank you. You may now proceed with your presentation.

MR. TIBBETTS: Thank you. As a preliminary matter, this administrative hearing is being done online due to the COVID-19 crisis. ATF has shifted away, at least for a time being, from doing in-person administrative hearings, which have been ongoing for the last, I don't know, couple of decades. On behalf of ATF, I want to let Mr. Hiatt know and the court reporter know that we appreciate your participation in this matter.

Secondly, for the record, the exhibits that will be introduced today, I called and sent via email as PDF attachments to Mr. Hiatt, the Microsoft Teams format that we're using include audio/video of each person and a separate screen that includes the screenshot of the documents that we'll be referencing. Also by way of background, on Friday, October 9, all

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 86 of 178   00086

Administrative Record (AR)
86 of 178

parties participated in a successful trial run using the Microsoft Teams system.

This Notice of Revocation will include two separate licenses of Mr. Hiatt. The first is Federal Firearms License Number 9-92-020-01-2G01567. That's a sole proprietorship doing business as Omega Orett. It's spelled O-r-e-t-t. The second license held by Mr. Hiatt is Number 9-92-020-01-0K03043 for limited liability company Omega Ordnance, LLC.

Also by way of background regards the LLC license, the license expired on October 1, 2020, roughly 12 days prior to today's date, due to a breakdown in communication between Mr. Hiatt and ATF. As a result, Mr. Hiatt has forwarded a dual application for this license that will be honored by ATF. In addition, a letter of authorization will be sent to Mr. Hiatt, allowing Mr. Hiatt to continue business operations, pending this administrative action. All parties have been apprised of this issue prior to today's date.

If I can stop for a moment, I'm getting a lot of feedback. Can everyone make sure they're on mute, maybe that will help. If not mute, but adjust their mic? Okay, that worked. Thank you.

**(Government's Exhibit 1 marked for identification.)**

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 87 of 178  00087

**Administrative Record (AR)**
**87 of 178**

MR. TIBBETTS: Moving forward, Government's Exhibit 1, which is up on the screen, is a seven-page document titled Notice to Revoke or Suspend and/or Impose a Civil Fine. The first three pages are the actual notice, itself. Pages 4 through 7 are explanation of the hearing process and provide contact information for a federal firearms licensee should they have any questions, either factual or logistical, that information is provided.

In this case, this Notice to Revoke was addressed to Richard Lee Hiatt and covers both licenses referenced earlier. This document was sent August 7th, 2020, under the signature of Scena Webb, Director of Industry Operations, Seattle Field Division, and was served on August 10, 2020, by Industry Operations Investigative analysis -- Analyst Michael Mayo.

Included in this notice is the actual notice section, itself, which alerts to the licensee that this action, the action to revoke pursuant to the applicable federal statutes, and also provides an opportunity for the licensee in this case, Mr. Hiatt, to request a hearing to go over these matters. This document, Exhibit 1, I'd ask that it be moved into the record. And also I will be using this as a template later on when we actually get to the violations, themselves.

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 88 of 178  00088
Administrative Record (AR)
88 of 178

**(Government's Exhibit 2 marked for identification.)**

MR. TIBBETTS: Moving on, Government's Exhibit 2 is the opened -- hopefully, this open tab is -- everyone can see this, is a one-page document titled -- excuse me, dated 20 August 2020, sent to the Director of Industry Operations, Seattle Field Division. This is the request of hearing filed by Mr. Hiatt and also signed by Geoffrey Farley to note that this hearing request was filed timely per regulation. I'd ask that Government's Exhibit 2 be entered into the record.

**(Government's Exhibit 3 marked for identification.)**

MR. TIBBETTS: Government's Exhibit 3 is a two-page document dated September 16, 2020. It's the notice of hearing. Again, this is addressed to Mr. Hiatt, it addresses both licensed entities. It explains to Mr. Hiatt that his formal hearing request was received timely and that a hearing be set for October 13, 2020, at 9:00 a.m. And also provides the regulations that cover this administrative action.

In addition, as referenced earlier, because of the COVID-19 crisis, Mr. Hiatt was given three options to review this hearing or to have this hearing. To summarize, he was given the option of having a video hearing as we're having today, an audio hearing via

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 89 of 178    00089

**Administrative Record (AR)
89 of 178**

telephone, or based on written submissions. And again, Mr. Hiatt opted for an online format.

This document was sent by the Director of Industry Operations on September 11, 2020, and is signed by Scena Webb, Director of Industry Operations. I'd ask that Government's Exhibit 4 be entered into the record -- excuse me, Government's Exhibit 3 be entered into the record.

**(Government's Exhibit 3 marked for identification.)**

MR. TIBBETTS: Government's Exhibit 4 is a one-page document captioned Hearing Confirmation sent by Richard Lee Hiatt to the Director of Industry Operations and this is the confirmation that Mr. Hiatt understands that the license hearing would be set on October 13, 2020. Mr. Hiatt indicated that he wanted to participate via Microsoft Teams, using that format. And also Mr. Hiatt indicated that Geoffrey Farley, that he anticipated that Mr. Farley would participate in some manner in this hearing. This document was signed by Mr. Hiatt on September 24, 2020.

And as a matter of record, there was two typographical errors made on this document, the first in the heading where Mr. Hiatt is identified as Michael Lee Hiatt, and in the signature as Michael Lee Hiatt. Mr. Hiatt addressed this issue and crossed those out,

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 90 of 178  00090

**Administrative Record (AR)**
**90 of 178**

and put his accurate name of Mr. Hiatt, and appreciate for that clarification.  Ask that Government's Exhibit 4 be entered into the record.

At this time, I'm going to solicit testimony from Industry Operations Investigator Ray Lukic. (Whereupon,

**RAY LUKIC,**

was called as a witness by and on behalf of the Government and was examined and testified as follows:)

**DIRECT EXAMINATION**

BY MR. TIBBETTS:

Q.   Could you state your name for the record, please?

A.   My name is Ray Lukic.

Q.   By whom are you employed?

A.   I am employed by the Bureau of Alcohol, Tobacco, Firearms and Explosives.

Q.   How long have you been with ATF?

A.   With ATF, I've been employed 10 years.

Q.   In your initial phase of employment with ATF, what position did you -- did you held -- hold?

A.   The initial?  I'm sorry?

Q.   What initial position did you have with ATF?

A.   The initial phase of employment was industry analyst.

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 91 of 178  00091

**Administrative Record (AR)**
**91 of 178**

Q.   Subsequent to that have you -- are you in a different position with ATF?

A.   I am.  I was -- after about 2 1/2 years, I was hired as the industry operations investigator.

Q.   Now, prior to coming on with ATF, what kind of educational background do you have?

A.   I have a bachelor's in math and natural science, and three associate degrees.

Q.   In addition to educational background, do you have any military experience?

A.   I do.

Q.   And what would that be?

A.   Seven years as a U.S. Air Force meteorologist.

Q.   So I'm now going to ask you questions about ATF in general, and then we'll get more specific later on to a particular job description.  Would it be fair to characterize as ATF basically having two separate and discrete functions as an agency?

A.   It would.

Q.   What would those separate functions be?

A.   ATF has two separate functions.  They are criminal enforcement and regulatory enforcement.

Q.   Can you give us a brief description when you say criminal enforcement, who works in that area and

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 92 of 178   00092

Administrative Record (AR)
92 of 178

the type of activity they have?

A. Yes, the criminal enforcement is staffed by special agents and they enforce criminal laws. The regulatory side is staffed by industry operations investigators and where we enforce the regulatory laws.

Q. So two completely distinct job series and job responsibilities; is that correct?

A. It is.

Q. Just for further clarification, when you're talking about the criminal side, the agents are the ones that carry firearms, arrest people, execute warrants, is that accurate?

A. It is.

Q. On the regulatory side, these are industry operations investigators, also known as IOIs; is that correct?

A. It is.

Q. So you're an IOI?

A. I am.

Q. Can you describe what an IOI does?

A. An IOI does -- essentially ensures compliance with industry members and also provides education to the licensing -- licensed community.

Q. In what -- in what -- not capacity, but in what manner do you -- do you further these regulatory

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 93 of 178    00093

**Administrative Record (AR)**
**93 of 178**

functions?

A. We perform these functions by conducting compliance inspections and also outreaches by seminars or manning a booth at the gun show where licensees can just come up and ask questions.

Q. Now, you mentioned earlier that you conduct inspections. Is that part of your responsibility in the regulatory scheme?

A. It is.

Q. Can you give us a brief description when ATF talks about or references inspection, what does an inspection entail?

A. An inspection entails us going out to the business premises where they are licensed from and meeting with the licensee. And going over their business plan, over their records, and ensuring compliance in that way.

Q. Does the regulations that pertain to the Gun Control Act that you're operating under, do they authorize you to have the right to have these, conduct these inspections?

A. They do.

Q. In addition to inspections, you mentioned IOIs also conduct community outreach and provide training, is that accurate?

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

**Administrative Record (AR)**
**94 of 178**

A.    It is.

Q.    During those outreach, are questions answered, presentations given about how to stay in compliance with the Gun Control Act?

A.    That is correct.

Q.    So turning your attention specifically about the kind of training that IOIs have prior to going out in the field and doing these inspections, as an industry operations investigator can you describe your initial employment --

A.    Yes.

Q.    -- with ATF?

A.    Yes.  Initially, as an IOI we're sent to the academy located in Glynco, Georgia, where it's approximately 9 weeks of intensive training in classroom and scenario-based field exercises.

Q.    What areas of regulatory enforcement do you have as classwork and field work exercises?

A.    They focus on both firearms and explosives.

Q.    Is this essentially giving you the training and the practical experience of conducting inspections as you mentioned a moment ago?

A.    That is correct.

Q.    And since you're here today, I'm assuming you graduated from the academy?

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 95 of 178  00095
Administrative Record (AR)
95 of 178

A. I have.

Q. Now, your initial assignment coming out of the academy, where were you assigned?

A. Initially, I was assigned in Tucson, Arizona.

Q. How long were you in Tucson?

A. I was in Tucson as an IOI for approximately 3 years.

Q. And so when a -- when a new IOI has their first field assignment and pushed out in your case to the Tucson office, is there any additional training or guidance that you're given as you're learning the ropes basically?

A. Yes, we're considered technically still trainees or under on-the-job training status for about 2 years where we're mentored by senior investigators and our supervisor as well.

Q. That was your experience in Tucson; is that correct?

A. Correct.

Q. Now, subsequent to your Tucson assignment were you assigned or moved to the Anchorage area office in the Seattle Field Division?

A. I was.

Q. Now, within industry operations, I would like to just touch briefly on the chain of command. Could

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 96 of 178    00096

**Administrative Record (AR)**
**96 of 178**

you identify your first level supervisor, the position and your first level supervisor?

A. Sure, my immediate supervisor is called an area supervisor, where he supervises an area, in this case western Washington and the whole state of Alaska.

Q. Is the area supervisor the individual who actually gives you your assignments to go out into inspect or do these community outreaches?

A. That is correct.

Q. Above the area supervisor, what is the next line supervisor?

A. The next line supervisor is the Director of Industry Operations. They're essentially the top investigator or leader in the field division.

Q. In this case for the Seattle Field Division, that's Dr. Scena Webb, DIO for the Seattle Field Division; is that correct?

A. It is.

Q. Now, let's turn to protocols you were given and inspection assignments. So in this case, an area supervisor assigns you a particular inspection. What are the first things that you do or what do you do initially?

A. Essentially, we're just given the license number and it's on us then to review who the licensee

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 97 of 178 00097

Administrative Record (AR)
97 of 178

is, read their previous reports, previous inspection results, any violations that they had in the past, if they had any other reports submitted to ATF such as multiple sale reports or if they had any trace requests. We also verify compliance with local laws and regulations such as zoning as well.

Q. So these are -- these are among those things that you do actually prior to setting out and doing the inspection; is that correct?

A. Correct, we essentially familiarize ourselves with the -- with the licensee.

Q. So now once this preparatory work is done, is the next step scheduling the inspection?

A. Correct, but typically the inspections are unannounced and they're not scheduled.

Q. So when you say unannounced, can you give us an explanation of why and what that means?

A. The intent behind going unannounced to do an inspection is to see what their regular typical day of how the licensee conducts their business. It's to get a snapshot of their inventory and their records.

Q. Are there certain parameters when you can show up unannounced for one of these inspections?

A. There are, during their business hours.

Q. So you're required by regulations, when you

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 98 of 178    00098

Administrative Record (AR)
98 of 178

do these inspections, to only do the inspection during their business hours. Did I understand that correctly?

A. Yes.

Q. Is that accurate?

A. It is.

Q. Now, walk us through, so you've scheduled the -- or not scheduled, you've done your preparatory work. You show up at the business. What are the protocols or what's the first thing you do to commence your inspection of the physical location?

A. Once we show up to the physical location, we identify ourselves as an ATF investigator and we're there to conduct a compliance inspection. Then we notify them that we're going to attempt to be as least obstructive to their business as possible.

Q. So does that mean that the business -- well, let me ask it this way. Is the business shut down while you're doing your inspection?

A. No.

Q. Is your goal to allow the day-to-day operation to continue while you're conducting the inspection, is that a fair characterization?

A. It is. If there's a customer that typically walks in and they're just one licensee, I will essentially pause until they're completed with their

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 99 of 178  00099

Administrative Record (AR)
99 of 178

business transactions or help out the customer.

Q. During the course of an inspection, would it be fair to say that there's three areas of focus or three main areas that can typically come up during the course of inspection?

A. That is correct.

Q. Now, in the context of an ATF inspection, is conducting an inventory check one of these areas that's routinely done?

A. It is.

Q. Can you explain what in the context of an ATF inspection, what inventory actually means?

A. Inventory refers to the actual firearms onsite maintained by the licensee.

Q. Would that include firearms in a display case?

A. It does.

Q. And if there's instances where firearms are in a safe or secured in a similar manner, would that include those firearms?

A. Correct, all firearms.

Q. All firearms at the location. So once you identified where all the firearms are, what type of information do you pull off or glean from the firearm, itself?

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 100 of 178 00100

Administrative Record (AR)
100 of 178

A. That information off the firearm would include the manufacturer, the make, model, serial number, and caliber as compared to their record. We call it acquisition and disposition, record book or A&D book for short. Essentially, we correspond the physical inventory or the firearm to the A&D book.

Q. Let me ask you one last question about the inventory.

A. Okay.

Q. Now, does that mean you're actually -- an IOI physically handles the firearms to check for this information that you described a moment ago?

A. We physically verify them, and we try not to touch the licensee's firearms as much as possible. We may --

Q. All right, now --

A. I'm sorry.

Q. No, please, finish your answer.

A. I was going to say we attempt to just let the licensee handle their inventory as much as possible.

Q. Now, a moment ago you mentioned a bound record or I believe you might have called it an acquisition and disposition book. Are there particular formats of what a -- one of these bound records can be in?

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 101 of 178    00101

Administrative Record (AR)
101 of 178

A. There are.

Q. Can you describe what those would be, please?

A. The two formats would be a paper-based or bound book, or an electronic version.

Q. So moving forward, if I happen to use bound record or A&D book, I will be referencing the same -- the same item. Now, in a bound -- in this bound record are there basically two sides of the record, itself?

A. There are.

Q. And what would be I guess the first side or the -- yeah, the first side?

A. The first side would contain the description of the firearm, detailing the information specifically about the manufacturer, the serial number, make or model, caliber, and type of firearm meaning if it's a pistol or a rile. And the second part of that section also would contain acquisition side, the date that it was received and from whom it was received.

Q. So one side is for lack of a more specific term, is the acquisition side of an A&D book; is that correct?

A. It is.

Q. And I think you testified, it's the acquisition side basically gives information of who sent the firearm or how the firearm came into the

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 102 of 178  00102

Administrative Record (AR)
102 of 178

licensee's inventory.  Is that a fair characterization?

A.    It is.

Q.    There is specific information required by regulation that has to be included on the acquisition side, is that right?

A.    Yeah, that's correct.

Q.    Now, on the disposition side, do you set similar requirements?  Are there similar requirements that a licensee has to include?

A.    There is similar information.

Q.    Give us an idea of what type of information is required to be on the disposition side.

A.    For the disposition side, it's required to log the date that a firearm leaves the inventory, essentially walks out the door with a customer or gets transferred out and also to whom it was transferred out to.

Q.    Now, is it -- is it common for the bound records to be essentially like a ledger that from left to right on page -- from the left page to the right page be able to track the course of a firearm through a licensed entity?

A.    That would be correct.

Q.    Now, when we started off this particular section, we talked about three main areas of focus.

Case 3:21-cv-00037-JMK     Document 6-1     Filed 05/04/21     Page 103 of 178 00103

Administrative Record (AR)
103 of 178

Are you familiar with an ATF Form 4473?

A. I am.

Q. Can you give a description of what the form is and when it's used?

A. That form is used -- typically we refer to it as a 4473 and it's the over-the-counter transaction sales record. That form is completed by the customer or the buyer of the firearm. They identify themselves and which firearm they're purchasing, and also it's finalized by the licensee.

Q. So if I went into a sporting goods store and bought a shotgun, would this be a form that I would be required to fill out?

A. Yes, it would be.

Q. Now, in the context of the inventory, the acquisition and disposition record, and these ATF Form 4473, do the three of these work together or can be used together to reconcile questions or issues that come up?

A. Yes, all of those three are in a way interlinked. If the firearm is in inventory, it would be in the bound book as still logged in. If the firearm is transferred, then there would be a corresponding 4473. And in the bound book it would be logged out on the disposition side.

Q. So for example if there are certain discrepancies or certain lacking information, these three sources would be used together to iron things out and figure out what's going on; is that correct?

A. That is correct.

Q. Now, does this review process or reconciliation process occur on most or if not all of the inspections that you conduct?

A. I would say on most -- no, I would say actually on all inspections.

Q. So moving forward, during the course of -- and this is we're still talking about what I would call a generic inspection, getting the protocols and procedures forward. At the end -- at the end, along with wrapping up your inspection is -- are team-made findings?

A. Yes.

Q. And do these findings include discrepancies or issues that came up during the course of the inspection?

A. Yes, any findings or any discrepancies, essentially where the licensee deviates from the laws and regulations, are noted in the reported violations form that is reviewed at the end of the inspection.

Q. During the course of the inspection, as

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 105 of 178    00105

Administrative Record (AR)
105 of 178

discrepancies come up do you work with the licensee to try to figure out what happened?

A. That is a common practice, essentially ask a straightforward question, what's going on here or can you explain why I'm not seeing what I should be seeing, and we'll work it out that way.

Q. Generally, it's been your experience that during the course of the inspection when you ask these kind of questions, do the licensees cooperate and are generally helpful in ironing things out?

A. They are.

Q. So a moment ago I believe you referenced a report of violations, let's kind of focus on that section. At the end of your inspection or near the end of the inspection, is there an opportunity to review what you found with the licensee?

A. There is.

Q. What is that called?

A. In addition to the report of violations, there is also the acknowledgement of federal firearms regulations.

Q. But there is an actual sit-down or a conversation --

A. Well --

Q. -- like a -- that takes place when this is

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 106 of 178 00106

Administrative Record (AR)
106 of 178

all discussed?

A. Yes, that's discussed during a closing conference.

Q. And so if there are violations found, those are reviewed, is that accurate?

A. It is.

Q. In addition to reviewing the violations, does ATF provide guidance or recommendations on how to address those violations that were found?

A. We do.

Q. Is the -- is the licensee given an opportunity to ask questions or seek clarification during these closing conferences?

A. Not just during the closing conference, but throughout the inspection. I'm always open for questions by the licensee.

Q. So now turning your attention to this current inspection involving Mr. Hiatt. Now, was the same type of preparatory work done that you referenced earlier in preparation to conducting these -- this inspection?

A. Yes, it was.

Q. In the context of this preparatory work I believe you said earlier with prior inspections, inspection reports, documents, correspondence, those kind of things, would those be things that you would

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 107 of 178    00107

Administrative Record (AR)
107 of 178

review prior to conducting the inspection?

A. That is correct.

**(Government's Exhibit 5 marked for identification.)**

BY MR. TIBBETTS:

Q. Now I'd like to turn your attention to Government's Exhibit 5. And I'll give you a moment to take a look at that. Are you familiar with this document?

A. I am.

Q. I'm going to ask you to kind of walk us through some of the sections of this. What is the title of this document?

A. It is called the Acknowledgement of Federal Firearm Regulations.

Q. Now, I believe you referenced this earlier. Can you kind of give us an overview of what this is and actually how it kind of plays out in your inspection?

A. Sure. So this is a review that I have every inspection typically at closing. It gives rules by every topic that is required for the licensee to maintain his compliance within the laws and regulations.

Q. So this is a document or review checklist that the -- that an industry operations investigator goes over with a licensee, is that accurate?

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 108 of 178    00108

**Administrative Record (AR)**
**108 of 178**

A. That is correct.

Q. Now, who generates this particular form?

A. This is generated by the investigator.

Q. When are acknowledgements of federal firearms regulations, when are they reviewed or when are they generated, in what context, and what time?

A. They're generated prior to the inspection, but they are reviewed at the very end, typically.

Q. You mentioned an inspection. For a qualification inspection, so when someone first starts into the -- into the federal firearms licensing business, is this form reviewed?

A. Yes, and in fact that's actually most of that qualification inspection. We review all the laws and regulations, essentially going down the checklist. The applicant goes from let's say zero knowledge to now a subject matter expert by the close of the inspection where we review everything that they need to be aware of.

Q. So in the context of this form, at the very top left-hand side there is a heading of topic. And then below that there is on this page, there's six separate sections. Do you see that area of the form that I'm -- that I'm looking at?

A. I do.

Administrative Record (AR)
109 of 178

Q. Now, I'd like to first walk us through under definition, the box that says -- right next to it says ammunition, do you see that?

A. I do.

Q. So just so we're clear to make a record, what does the check in the box next to ammunition mean?

A. So the check means that it was reviewed by the licensee with the investigator during the inspection.

Q. Now, staying on that same line and moving to the right there is another heading that states 27 C.F.R. Can you describe what 27 C.F.R. is referencing?

A. So the 27 C.F.R. is referencing the regulation in the publication where it states all the laws and regulations that govern the industry members and ATF as well.

Q. So for ammunition, under the C.F.R. heading it is 478.11, can you describe what that is?

A. So that would mean on the -- within the 478.11 regulation, the licensee would find information about the ammunition.

Q. Adjacent to the 27 C.F.R. heading is also page number. In this case for ammunition, it's 36. What is that page number referencing?

A. That page is being referenced to that

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 110 of 178    00110

**Administrative Record (AR)
110 of 178**

publication, the federal firearms regulations.

Q. So are you referencing the federal firearms regulation guide?

A. I am.

Q. Is this guidebook, is that something that's provided to licensees during the qualification inspection?

A. It is.

Q. So turning your attention now to topic 5, titled required records, the third box down, do you see that?

A. I do.

Q. Can you kind of walk us through left to right what's indicated in that -- on that line?

A. It is indicated that it was reviewed with the license and the investigator, the acquisition and disposition record. And moving over to the right, the regulation that it's covering is 478.125(e), found on page 67 of the publication.

Q. Going to the last page near the bottom, it appears that this acknowledgement was signed by Richard Lee Hiatt and above that on March 8, 2010; is that correct?

A. It is.

Q. For the record, could you read the paragraph

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 111 of 178 00111

Administrative Record (AR)
111 of 178

directly above Mr. Hiatt's signature?

A. Sure. It states, "the investigator explained the above information to me on 3/8/10 and answered my questions regarding this information. I have received a copy of this for my records as a reference. I understand that this is only a general overview of the regulations and that I am -- and that I will be responsible for familiarizing myself with all of the laws and regulations governing my licensed firearms business."

Q. Thank you.

MR. TIBBETTS: I ask that Government's Exhibit 5 be entered into the record.

**(Government's Exhibit 6 marked for identification.)**

BY MR. TIBBETTS:

Q. Moving to Government's Exhibit 6, I'd ask the -- Mr. Lukic to take a look at this. Are you familiar with this document?

A. I am.

Q. In fact, is it similar or the same document we referenced a moment ago, an acknowledgement of federal firearms regulations?

A. That is correct.

Q. Now, turning your attention again to the topic section, going down to required records in number

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 112 of 178 00112
**Administrative Record (AR)**
**112 of 178**

5, do you see a line indicating acquisition and disposition records?

A. I do.

Q. Could you once again walk us through that line and what it indicates?

A. Sure. That line is for acquisition and disposition record. The regulation is 478.125(e) found on page 67 of the publication. And on the far left side, it was checked off, meaning that it was reviewed by the investigator and by the licensee.

Q. Now, going to the second page near the bottom, does this indicate that the applicant Licensee, Richard Lee Hiatt, signed this document?

A. It does.

Q. This document was signed on June 2, 2010; is that correct?

A. It is.

Q. Once again the signature acknowledges that in addition to the 125(e) acquisition and disposition record topic that others that were checked also were reviewed with Mr. Hiatt; is that correct?

A. It is.

Q. Once again can I have you read the paragraph right above Mr. Hiatt's signature?

A. Sure. "The investigator explained the above

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 113 of 178 00113

**Administrative Record (AR)**
**113 of 178**

information to me on 6/2/2010 and answered my questions regarding this information. I received a copy of this for my records as a reference. I understand that this is only a general overview of the regulations and that I will be responsible for familiarizing myself with all the laws and regulations regarding my licensed firearms business."

Q. Thank you.

MR. TIBBETTS: I'd ask that Government's Exhibit 6 be entered into the record.

**(Government's Exhibit 7 marked for identification.)**

BY MR. TIBBETTS:

Q. Next will be Government's Exhibit 7. It is a two-page document. I'll give the witness a moment to take a look. Are you familiar with this document?

A. I am.

Q. This is once again an acknowledgement of federal firearms regulations, is that accurate?

A. It is.

Q. Now, in this -- under this version of the form, can you identify the acquisition and disposition record, where that's located and whether that was checked or not?

A. Yes, it is. It's been reshuffled to topic 1 under required records and reports. Acquisition and

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

disposition record was reviewed. The checkbox is checked, meaning that the investigator has reviewed it with the licensee. And the reference -- regulation reference is 478.125(e). And that will be updated publication, it's found on page 65.

Q. Going to page 2, once again did Mr. Hiatt sign and date this September 11, 2017?

A. He has.

Q. And the paragraph above Mr. Hiatt's signature is once again similar to the ones you've already read requiring Mr. Hiatt to familiarize himself and it's his obligation to abide by law and regulation. Is that a fair characterization?

A. It is.

MR. TIBBETTS: I'd ask that Government's Exhibit 7 be admitted in the record.

**(Government's Exhibit 8 marked for identification.)**

BY MR. TIBBETTS:

Q. Government's Exhibit 8. I'd ask the witness to take a look at Government's Exhibit 8. Are you familiar with this document?

A. I am.

Q. Is this another acknowledgement of federal firearms regulations?

A. It is.

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 115 of 178 00115

**Administrative Record (AR)
115 of 178**

Q. In this circumstance, is the acquisition and disposition record box checked under topic 1?

A. It is.

Q. And actually I turn to page 2 and can you describe how the circumstances where this acquisition -- or excuse me, this acknowledgement of regulations was filled out?

A. This was filled in at the conclusion of the inspection, my current inspection.

Q. Of your inspection; is that correct?

A. Correct.

Q. Now, just to kind of follow-up, during the course of your inspection when this record was filled out, did you have a conversation with Mr. Hiatt about regulations pertaining to acquisition and disposition records?

A. Yes, it was -- the conversation was ongoing throughout the inspection and then reviewed again at the very end.

Q. Based on your recollection, was there any confusion on Mr. Hiatt's behalf about what the regulations required?

A. No.

MR. TIBBETTS: Now, Director Webb, you asked for us to pause about 45 minutes in for a short break.

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 116 of 178 00116

Administrative Record (AR)
116 of 178

I suggest maybe this is an opportune time.

HEARING OFFICER WEBB: Counsel, before we do that I'd like to for the record formally accept the following Government exhibits and then I would like to pause after that.

I accept Government Exhibit 1, which was a seven-page notice to revoke or suspend or impose a civil fine, and that notice was dated August 7, 2020.

I accept Government Exhibit 2, which is a one-page document dated August 20, 2020, which was the request for a hearing signed by Mr. Hiatt.

I accept Government Exhibit 3, which was a two-page document, dated September 16, 2020, and it was a notice of hearing signed by me, the Director of Industry Operations, on September 20, 2020.

I accept Government Exhibit Number 4, which was a one-page document, which was the hearing confirmation, and that was signed by Mr. Hiatt on September 24, 2020.

I accept Government Exhibit Number 5 and Number 6 as a joint exhibit, which are acknowledgements of federal firearms regulations. Government's Exhibit Number 5 was dated and signed by Mr. Hiatt on March 8, 2010. Government Exhibit Number 6, again which is the acknowledgement of federal firearms regulations, was

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 117 of 178  00117
Administrative Record (AR)
117 of 178

dated and signed by Mr. Hiatt on June 2, 2010.

I accept Government Exhibit Number 7 and Number 8 in a package because they represent Omega Ordnance Alaska, LLC. Government Exhibit Number 7 is an acknowledgement of federal firearms regulations and that was signed by Mr. Hiatt on September 11, 2017. Government Exhibit Number 8, which is also the federal firearms acknowledgement, was signed by Mr. Hiatt on May 6, 2020.

**(Government's Exhibits 1 through 8 received in evidence.)**

HEARING OFFICER WEBB: Counsel, what is your recommendation for time for this short recess? Counsel, I can't hear you.

THE WITNESS: John, I think you're muted.

MR. TIBBETTS: Okay. Let me try this again. My clock says 10:50. I would recommend maybe 10 minutes or 15 depending on what you -- what you consider reasonable or what you want.

HEARING OFFICER WEBB: Thank you, sir. For the record, I would like to take a 10-minute recess. And I would like to rejoin at 11:00 a.m. Pacific Standard Time.

MR. TIBBETTS: Okay.

HEARING OFFICER WEBB: Thank you so much. I

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 118 of 178 00118

**Administrative Record (AR)**
**118 of 178**

will come back. I will set my screen and I will come back at 11:00 a.m.

**(Off the record from 10:51 a.m. to 11:00 a.m.)**

HEARING OFFICER WEBB: The time is now 11:00 a.m. Pacific Standard Time and we are resuming the hearing for the record.

MR. TIBBETTS: Thank you. At this time, referencing Government's Exhibit 1, page 3, I'm going to read that section in part and then move forward with my presentation.

The document reads under current inspection, on February 19, 2020, ATF Industry Operations Investigator Ray Lukic initiated a compliance inspection of Hiatt's individually-held firearms license 9-92-03043. The inspection revealed that Hiatt willfully failed to properly maintain such records of importation, production, shipment, receipt, sale, or other disposition of firearms as the regulations contained in Title 27, C.F.R. Part 478 prescribed, in violation of 18 United States Code Sections 922(m) and 923(g)(1)(a), and 27 C.F.R Section 478.121(c).

BY MR. TIBBETTS:

Q. Mr. Lukic, are you familiar with the regulation 478.121(c) that I just referenced?

A. I am.

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 119 of 178 00119

**Administrative Record (AR)**
**119 of 178**

MR. TIBBETTS: For the record, can everyone make sure they are muted. We're getting a lot of feedback. Okay, thank you. I'll ask the question again.

BY MR. TIBBETTS:

Q. Mr. Lukic, are you familiar with 478.121(c)?

A. Yes, I am.

Q. What does it require?

A. It's a requirement to maintain the A&D record by the licensee.

Q. This applies to licensed dealers like Mr. Hiatt; is that correct?

A. Correct.

Q. In summary, the regulation requires -- it's a requirement that these licensees shall maintain such records of importation, production, shipment, receipt, sale, or other disposition of firearms as the regulations contained in this part prescribe. Is that a fair characterization of 121(c)?

A. It is.

Q. Now, during the course of your inspection, did Mr. Hiatt maintain an A&D record?

A. He did not.

Q. What did your inspection reveal as far as the timeline of whether he kept it at one point or later or

Case 3:21-cv-00037-JMK   Document 6-1   Filed 05/04/21   Page 120 of 178   00120

Administrative Record (AR)
120 of 178

how did that work out?

A. He did maintain the A&D book up to approximately 2013 or '14, and at which point he stopped maintaining the ATF required records.

Q. You're sure of this?

A. Yes, I am.

Q. And, in fact, was this part of the conversation that came up during the course of the inspection?

A. Throughout the inspection, it was.

Q. So now, I'd like to ask you to take a look at -- pardon me, let me back up.

MR. TIBBETTS: Now I'll read the second part of the notice of revocation, page 3. It states the following, "the requirement for a dealer in firearms to timely and accurately record the acquisition and disposition of firearms in what format is set forth and described more fully in 27 C.F.R., Section 478.125(e)."

In the present case, the inspection disclosed that Hiatt ceased maintaining an acquisition and disposition record as mandated by Section 478.125(e) on or about March 11, 2013. Information available to ATF indicates that Hiatt acquired approximately 1,410 and disposed of approximately 1,068 firearms between March 11, 2013 and the date of inspection, March 12, 2020.

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK   Document 6-1   Filed 05/04/21   Page 121 of 178 00121

Administrative Record (AR)
121 of 178

As part of the record, Director Webb, the disposition number of 1,068, upon further examination, that number is actually going to be 834 instances as referenced in an exhibit that will be entered later, Exhibit 14.

**(Government's Exhibit 9 marked for identification.)**

BY MR. TIBBETTS:

Q. So Mr. Lukic, turning your attention to what's been marked Government's Exhibit 9, are you familiar with this document?

A. I am.

Q. Can you walk us through, just identify it and describe the information that's provided?

A. Sure. It is the report of violation, so we reference it as the ROV. That's the -- all the discrepancies where the Licensee deviates from the laws and regulations are noted in this document. This is reviewed at the end of the inspection.

MR. TIBBETTS: Now, for the record, Government's Exhibit 9, Sections 2, 3, 4, 5, and 6 have been redacted. The reason is there was information included there that will not be part of the administrative action, so they were taken out of this exhibit.

BY MR. TIBBETTS:

Case 3:21-cv-00037-JMK     Document 6-1     Filed 05/04/21     Page 122 of 178     00122

**Administrative Record (AR)**
**122 of 178**

Q. Mr. Lukic, you've identified this report of violations. Can you walk us through -- it looks like there's four columns of information. Can you take us through a step at a time which each one involves?

A. Sure. The first column on the left is referencing the regulation where there is a discrepancy. The column next to that are the corrective actions required to be taken by the licensee to get themselves into compliance. The numbered forms for this violation is not -- is not applicable. It's primarily for the 4473 forms. And then the number of incidences is the -- is the number of times that violation was repeated or occurred during the inspection.

Q. So in number 1, the regulation cited is 27 C.F.R., 478.125(e). Those -- that regulation pertains to acquisition and disposition records, is that accurate?

A. It is.

Q. This violation was cited in the notice of revocation. Can you -- can you give us -- can you reference a few of the corrective actions that were given to Mr. Hiatt in reference to these violations?

A. Sure. A few of the corrective actions would be accurately, completely, and timely record all the

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 123 of 178 00123
Administrative Record (AR)
123 of 178

required information for the future acquisitions and dispositions. To create an A&D record from all available sources of records such as invoices from a distributor and records from his IRS documents. And for the missing firearms, he was required to complete and submit a firearms inventory theft/loss report.

Q. Now, you mentioned earlier that 125(e) -- excuse me, 27 C.F.R., 478.125(e) gives required information that must be put in on the acquisition side of the A&D book; is that correct?

A. It is.

Q. And also on the disposition side, the required information that has to be included; is that correct?

A. Correct.

Q. In the federal firearms regulations reference guide, is there any guidance given or actually a caption of what an A&D book might look like?

A. There is.

Q. Specifically, on page 65 of the federal firearms regulations guide, table A, does it provide this information?

A. It does. It shows an example of what it needs to look like.

Q. So in this case, putting all the regulations,

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 124 of 178 00124

Administrative Record (AR)
124 of 178

corrective action, and number of instances together, does this reflect that over 1,400 firearms acquired and/or disposed of in violation of this particular regulation?

A. That is correct.

MR. TIBBETTS: I'd ask that Government's Exhibit 9 be entered.

**(Government's Exhibit 10 marked for identification.)**

BY MR. TIBBETTS:

Q. Government's Exhibit 10. I'd ask the witness to take a look at this exhibit. Are you familiar with this exhibit?

A. I am.

Q. Can you describe it? Again give the title, the context, and just describe what this form is.

A. Okay. So this is the licensee's response to the violations report. This is created after the report of violations is reviewed with the licensee. This report contains the regulation that it's referencing, the corrective actions that were stated previously, and the licensee's response. Essentially, it gives the opportunity to the licensee to make their case or say what caused them to deviate with those situations.

Q. So this form tracks the violation from the

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 125 of 178 00125

Administrative Record (AR)
125 of 178

ROV and the corrective action; is that correct?

A. Correct.

Q. So the licensee's response, this is information, statements that you took down and recorded contemporaneously or afterwards with statements that Mr. Hiatt said; is that correct?

A. It is.

Q. So let's take these a step at a time. The first under licensee's response states that the licensee stated that starting in 2014 the business had such a quick turnaround time on sales that he could not keep up with the A&D book. During 2014, his sales were over $200,000. Can you give us some context to that comment, please?

A. Sure. It came about when I asked him why were the -- why was the A&D book not maintained since 2014. The licensee essentially had stated that he was overwhelmed by the number of transfers that had happened during that year.

Q. So now, the second bullet point states the license maintained an Excel spreadsheet for IRS tax purposes, stated that he is much more afraid of them than ATF. Can you give us the context of that comment?

A. Sure. So I asked the licensee if there is any information about the firearms that were acquired

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 126 of 178 00126

Administrative Record (AR)
126 of 178

or disposed. And one of the primary records that were used to reconstruct the ATF documents was the IRS information that he maintained for his tax purposes.

Q. The statement seems to indicate that keeping the IRS tax information was more of a priority to Mr. Hiatt than keeping ATF's required information, is that accurate?

A. It is.

Q. The third bullet point states that IOI Lukic asked if there were more acquisitions than what was logged in. Hiatt responded, oh, god, yes. Can you give us some context of that or some background on that?

A. Yes, just going over the inventory, and back and forth with the -- with the records or the lack of, I asked Mr. Hiatt if there were any -- if there was a possibility of any more acquisitions that we're not being able to trace back to his records. He responded with oh, god, yes.

Q. What did -- what did that comment, what did that indicate to you?

A. That indicates to me that there could be quite possibly many more acquisitions received without any paperwork or sale invoices.

Q. So for these numbers or for these firearms

that never showed up on the acquisitions side, or the disposition side, or conceivably in the tax records, there would be no trace for these firearms, would there?

A. There would not be.

Q. So the next Licensee's response states that IOI Lukic asked the licensee why he did not update his sole proprietor FFL when he knew that the records were not within regulation. Even getting an LLC for liability protection, he replied all my energy went into getting guns out the door and could not keep up; we've been overrun by demand. Can you give us some context on that?

A. So I asked the Licensee why did he acquire another FFL under an LLC structure. He responded basically it's a sort of protection from ATF's liability or liability to ATF for not maintaining his sole proprietor records.

Q. Now, the next bullet point states regarding the A&D errors, the licensee stated that he is guilty, pure frustrations with past business partners. Do you have any context of that comment?

A. This was towards the end of reviewing the violations, and essentially, Mr. Hiatt admitted that he is fully aware that the errors were made by him and

Case 3:21-cv-00037-JMK   Document 6-1   Filed 05/04/21   Page 128 of 178   00128

Administrative Record (AR)
128 of 178

that he was guilty of not following the regulations.

Q. Now, there are sections in this document as well that are redacted because it's not being part of the administrative record. Now, the final Licensee's response states the Licensee stated that the FFL is the least of my concern right now, in parentheses priority is school and dealing with asbestos in the house. Can you give us some context on that as well?

A. Yes, there was quite a number of times where I had to ask the Licensee to do reports timely or to account for his inventory timely. It was always a pushback stating that he does not have time currently to deal with the FFL side. It was always either work, or school, or dealing with house issues.

Q. Now, the final entry on page 6, on the left-hand side is the regulation 478.121(c), making false entry, omitting entry, or failing to properly maintain required recordkeeping. We referenced earlier this particular violation and indicated that Mr. Hiatt failed to maintain a current A&D record; is that correct?

A. It is.

Q. What's the -- can you walk us through the response and give us some context to the response in this matter?

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 129 of 178 00129
Administrative Record (AR)
129 of 178

A. So his response was all my energy went into getting guns out the door, could not keep up, they were being overrun by demand. That's referencing also his new FFL that was structured under the LLC, and that indicated to me that he was aware that his sole proprietor license was not within regulations and that he was aware of his shortcomings required by ATF. So he obtained a new license at that point as a fallback position.

Q. Now, let me ask you a couple of follow-up questions on the LLC. Again, what year was it issued?

A. It was issued in 2017.

Q. Has any business activity been done under that license?

A. No, not since it was issued.

MR. TIBBETTS: Now I'd ask that Government's Exhibit 10 be entered into the record. And Director Webb, Exhibit 9, I don't believe I asked the witness whether -- about the signature on Exhibit 9. So I'd like to briefly go back to that just to make sure the record is clear.

BY MR. TIBBETTS:

Q. Investigator Lukic, you previously identified Government's Exhibit 9; is that correct?

A. Correct.

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 130 of 178 00130

**Administrative Record (AR)**
**130 of 178**

Q. It is the report of violations of your inspection of Mr. Hiatt; is that correct?

A. It is.

Q. On page 2, can you walk us through what information is included on page 2?

A. On page 2 is a signature and printed name block, and a date, essentially Mr. Hiatt acknowledging the statement above. It states my signature below certifies that I acknowledge and have reviewed the above information. I understand that this is only a general overview of violation and that I will be responsible for familiarizing myself with all of the laws and regulations governing my licensed business.

Q. This was signed by Mr. Hiatt on May 6, 2020, is that accurate?

A. It is.

MR. TIBBETTS: I'd like to be -- excuse me, I'd like to have that moved in.

**(Government's Exhibit 11 marked for identification.)**

BY MR. TIBBETTS:

Q. Next will be Government's Exhibit 11. I'd ask the witness to take a look at Government's Exhibit 11. Are you familiar with this document?

A. I am.

Q. Can you start with the caption and kind of

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 131 of 178    00131
**Administrative Record (AR)**
**131 of 178**

give us a description of what this is?

A. Yes, it's the report of firearms lost or stolen. This report is compiled throughout the inspection, but submitted at the end of inspection when we finalize the report of -- or finalize the number of guns missing that could not be located during an inventory check.

Q. A report of firearms lost or stolen, is that also known as or called a theft/loss report?

A. It is.

Q. Just for clarification, Government's Exhibit 11 is your final list of firearms that were listed as -- that showed up on a theft/loss report, is that accurate?

A. It is.

Q. For clarification, when a licensee identifies firearms that they cannot account for, that there's no paperwork, it's not in inventory, is filing a theft/loss report required by regulation?

A. It is.

Q. Who do they submit a theft/loss report to?

A. That report is submitted to a local police agency and also ATF's Tracing Center.

Q. That's required by regulation, correct?

A. It is, correct.

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 132 of 178    00132

Administrative Record (AR)
132 of 178

MR. TIBBETTS: So I would ask that Government's Exhibit 11, report of firearms lost or stolen, be entered into the record.

**(Government's Exhibit 12 marked for identification.)**

BY MR. TIBBETTS:

Q. I'll now go to Government's Exhibit 12 and ask the witness to take a look at the six-page collective exhibit, Government's Exhibit 12. Mr. Lukic, are you familiar with these documents?

A. I am.

Q. Can you give us a brief description of what these forms are and the context of them?

A. These forms, they are the federal firearms licensee firearms inventory theft or loss report. This is actually the form that notifies the police agency and ATF of the lost or stolen firearms. These were the three forms that were submitted throughout the inspection as we identified missing firearms.

Q. So you and Mr. Hiatt were, I won't say working together, but going through information, trying to locate firearms; is that correct?

A. That is correct.

Q. So these forms are a series of theft/loss reports that Mr. Hiatt sent in to ATF and the local law enforcement entity; is that correct?

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 133 of 178    00133

**Administrative Record (AR)**
**133 of 178**

A. It is.

Q. Now, turning your attention to page 2 of the exhibit, it is a firearms theft/loss report dated 20 March 2020 and signed by Mr. Hiatt. There's a caption underneath that, a handwritten caption, can you read that, please?

A. Yes, I am signing this under the belief that illicit firearms were sold with 4473s or transferred to another FFL. Reporting these as stolen creates a problem in the state of Alaska per APB Jill (ph.), badge number 1295.

Q. So this is information Mr. Hiatt included on this theft/loss report; is that correct?

A. It is.

Q. When he says signing under the belief that these listed firearms were sold with 4473s for transfer, at the time this was filled out, Mr. Hiatt didn't have conclusive evidence one way or the other where these firearms went, did he?

A. No, he did not.

MR. TIBBETTS: I would ask that this exhibit, Government's Exhibit 12 be entered into the record.

**(Government's Exhibit 13 marked for identification.)**

BY MR. TIBBETTS:

Q. Next, I would like IOI Lukic to take a look

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 134 of 178    00134
**Administrative Record (AR)
134 of 178**

at what's been marked as Government's Exhibit 13. I'll give you a moment to take a look.

A. Okay.

Q. Are you familiar with this exhibit?

A. I am.

Q. It appears to be a 28-page exhibit titled acquisition violations. Can you walk us through and we'll start with item 1?

A. Okay.

Q. Can you walk us through what information is included on this spreadsheet?

A. This is including information such as acquisition not recorded but it was reconciled and the firearm information, make, serial number, and the type of firearm.

Q. Let's take those a step at a time.

A. Okay.

Q. Acquisition not recorded, that indicates that -- or excuse me, does that indicate that there were records indicating a firearm came into the inventory of Mr. Hiatt?

A. It does.

Q. You were able to come up with that conclusion based on what?

A. Either the tax spreadsheet that Mr. Hiatt

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 135 of 178 00135

Administrative Record (AR)
135 of 178

maintained for the sale invoice that he obtained for the inspection from his distributor where he received the firearms from.

Q. Now, did it take some time and effort to go through the tax records and the distributorship information to come up with this, these listings of firearms?

A. It has, quite some time.

Q. Now, in parentheses is the word reconcile. In the context of the spreadsheet, what does reconcile mean?

A. It means that we were able to trace that firearm either through the IRS documents or through the sales invoice to the licensee.

Q. Subsequent to item 1, this Glock Inc. ZZE239 pistol, that would be the firearm associated with this particular entry, is that accurate?

A. It is.

Q. Now, I'd like you to -- I'll do it. I'll go down -- for the record I'm scrolling down to page 28. And the final number, Mr. Lukic, you came up with was 1,405 instances where you were able to confirm that a firearm came into the inventory; is that correct?

A. It is.

Q. And that that firearm wasn't logged into an

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 136 of 178    00136

**Administrative Record (AR)
136 of 178**

acquisition side of an acquisition and disposition record; is that correct?

A. It is.

MR. TIBBETTS: At this time, I would ask that Government's Exhibit 13 be admitted into the record.

**(Government's Exhibit 14 marked for identification.)**

BY MR. TIBBETTS:

Q. Government's Exhibit 14 is a 17-page document titled disposition violations. Mr. Lukic, I'm going to ask you to go from left to right again and walk us through as you did in the previous exhibit.

A. Okay. So this is a violation for disposition of firearms. When the firearms leave the inventory from Mr. Hiatt, they should be logged out. In this case, the violations, they were not recorded, for an example number 1. However, it was reconciled, and the firearm in question was a Glock, and the serial number ZYE510.

Q. So similar to the acquisition violations, you were able to reconcile these by going through tax records and distributorship information; is that correct?

A. Correct.

Q. For the disposition violations, was this also a time-consuming process?

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 137 of 178 00137

**Administrative Record (AR)
137 of 178**

A. It was.

MR. TIBBETTS: I'd ask that Government's Exhibit 14 be entered into the record.

BY MR. TIBBETTS:

Q. One final question before I go to the final exhibit. Mr. Lukic, were you able to find dispositions for all the firearms that you checked through the tax records and the distributorship records?

A. I was not able to.

**(Government's Exhibit 15 marked for identification.)**

BY MR. TIBBETTS:

Q. Turning your attention to what's been marked Government's Exhibit 15, are you familiar with this spreadsheet?

A. I am.

Q. It's titled, missing firearms. Can you walk us through once again, step-by-step, what this reflects?

A. This reflects that the firearms that could not be reconciled for their disposition, so we do not know where that firearm ended up after it left the inventory. So in this case on line number 1, it's stating that a firearm is missing from inventory. The make of the firearm, Glock Incorporated, Model 43, serial number ZZE239. The type of the firearm was a

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 138 of 178   00138

**Administrative Record (AR)
138 of 178**

pistol and a 9 mm caliber.

Q. Now, at the bottom of page 2, the number of missing firearms was 57; is that correct?

A. It is.

MR. TIBBETTS: I'd ask that this Government's exhibit be entered.

BY MR. TIBBETTS:

Q. And let me step back. I believe I have one follow-up question from Government's Exhibit 14, the disposition violations. Mr. Lukic, I'm going to scan to the bottom and can you tell me how many instances that disposition was not recorded that you found?

A. 834 dispositions were not recorded.

MR. TIBBETTS: So Director Webb, this will be the Government's exhibits and the factual information testimony support for this notice of revocation. I would like to reserve an opportunity near the end to essentially make a closing argument and kind of tie it all together with the facts and regulations.

(Witness excused.)

HEARING OFFICER WEBB: Counsel, thank you for your presentation. I accept the Government Exhibit 9, which is the report of violations signed by Mr. Hiatt on May 6, 2020.

I accept Government Exhibit Number 10, which

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 139 of 178    00139

**Administrative Record (AR)**
**139 of 178**

is the Licensee's response to the violation report.

I accept into the record Government Exhibit Number 11, which is the report of -- report of lost or stolen firearms, and this is a final list.

I accept Government Exhibit Number 12, which was a federal firearms licensee's firearms inventory theft or loss report. And this report has a three -- is a combination of three reports, and one was dated March 6, 2020, by Mr. Hiatt, and one was dated March 20, 2020, by Mr. Hiatt, and the third one did not reflect a date.

I accept Government Exhibit Number 13, which is a 28-page document of the acquisition violations that reflects 1,405 instances.

I accept Government Exhibit Number 14, which is a 17-page document. It is a disposition violations, and it has 834 instances.

Your final exhibit I accept, Government Exhibit Number 15, which is a two-page document entitled missing firearms and it has 57 instances.

**(Government's Exhibits 9 through 15 received in evidence.)**

HEARING OFFICER WEBB: At this moment, I would like to give Mr. Hiatt an opportunity to share or present any information that he would like me to

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 140 of 178 00140

**Administrative Record (AR)
140 of 178**

consider. Mr. Hiatt, here is how you will do that. What you will do is you will -- if you have any exhibits for me or just speak as clearly if you can if you're going to introduce a document or a topic, just give me an opportunity to understand what that is by title, whatever that is. And then speak clearly with me. If you want to have someone else speak, please again, when he's speaking have him say his name so that I know exactly who is speaking and what we're talking about. Is that -- any questions for you, Mr. Hiatt?

MR. HIATT: No, ma'am.

HEARING OFFICER WEBB: All right, sir. After your presentation, Mr. Hiatt, I will allow Counsel Tibbetts to ask any further questions. Go right ahead.

MR. HIATT: Thank you.

HEARING OFFICER WEBB: Go right ahead.

(Whereupon,

**RICHARD LEE HIATT, JR.**,

was called as a witness by and on behalf of the Licensee and was examined and testified as follows:)

**DIRECT EXAMINATION**

MR. HIATT: First, if I could go through a chronology of the Omega Orett. The Omega Orett was a research and development and testing company that was strictly done under some provision back in the day,

Case 3:21-cv-00037-JMK     Document 6-1     Filed 05/04/21     Page 141 of 178  00141

**Administrative Record (AR)**
**141 of 178**

back in 1999. It was not ever intended to sell to the public nor to disposition weapons to the public. It was strictly a test and evaluation activity.

That basically by 2010, we'd lost the interest and support of some of the technology companies that were in fact providing high-tech lubrications, and optical sights, and various and sundry. It was in 2010 that Mr. Johnny Johnston, the IOI at the time, we discussed that the Omega Orett needed to find a way to make some money.

Well, as time went on and 2013 came along, we were faced with the -- essentially furloughs and the income in the household was going to drop sharply. So in 2013, I contacted Mr. Johnny Johnston and asked him, because he had asked me that when I started to sell weapons that he would come out and basically lead me through the process to keep in compliance with basically the least -- the list of items on that, become familiar with.

He did not believe that necessary. And so at the time, I was led to believe that the taxes were the weak Achilles of the FFLs. This was shared with me with my tax accountant. And he said whatever you do, make sure you keep good tax records. Well, I achieved if you will, an A&D capability through that, because

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 142 of 178  00142
Administrative Record (AR)
142 of 178

all the information that's required on the A&D was entered in there. In addition to that tax or sales information not only to the individual name, but also what it was bought and sold for.

This document was essentially maintained in this fashion, was called tax records to 2015. This would have included most of the acquisitions and all the dispositions up to the end of 2015. It was in fact 2015 that I had over $200,000 worth of sales. If we look at the records that I was able to pull from taxes for 2013 and 2014, I was pretty much, had gathered the information that would be reflected in the A&D. 2015 just became absolutely overwhelming.

At the end of the year 2016, when I tried to go back through these tax records, it was just by pure volume and inconsistencies along the way that there was weapons listed and/or I had a 4473 for weapons sold, but that wasn't reflected under the acquisitions in those tax records. So basically, you know, was aware of the A&D format based on a drawn document from maybe it's contained in the 27 C.F.R., but for all practical purposes, the tax records were then shifted in whatever fashion they needed to be and the tax information contained on the right-hand side.

As I struggled through keeping up with the

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 143 of 178 00143

Administrative Record (AR)
143 of 178

paperwork all the while, now the 2016 came along. The biggest thing from my tax accountant was that I needed, because of instances like Sandy Hook, where the individual that sold those guns and then subsequently the manufacturers were taken to court over said items. So even though he told me in 2015 taxes, 2016, it took me some time to basically get all the paperwork together and then submit the follow-on application for the LLC OOAK.

I want to make it very clear that forming OOAC was not done to cover the inadequacies of the A&D with Omega Orett. That was not the object of that in any way, shape, or form. OOAC was strictly to sell weapons, firearms to the public, and have some limited liability on those sales so that if someone that bought a weapon from us off the street legally, the 4473, that if they were involved or that firearm involved in some liable situation that that could not be conveyed in full of us.

Basically, the margin on selling firearms in Alaska is small at best. And, but as time progressed I got the OOC -- the OOAK form. Basically Johnny Johnston came out again in September of 2017. He didn't even know Omega Orett was even around. It didn't show up on his radar, but anyway we discussed

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 144 of 178    00144
Administrative Record (AR)
144 of 178

the entire situation between the new LLC and the Omega Orett. He was adamant that keeping records even in the correct format was not allowed on Excel. He was adamant about that, and he had no suggestions other than I just needed to sit down with all the tax records and fill out an A&D record.

Well, unfortunately, that was overwhelming at the time. I had a responsible person that was connected with Omega Orett, Mr. A.J. Garcia. Unfortunately, Mr. Garcia wasn't able to make any end-runs, because we were even going to go as far as time to take the Excel record, print off tabs, and stick them in an A&D book if that could get the job done.

So the team was struggled to then, based on the fact that Mr. Johnston indicated that the Excel would not be appropriate, that we were just basically in the position of throwing arms up and going, okay, we'll keep tax records. Sales at the time, reduced significantly, because nobody was in a priority to buy a weapon once the new administration came in.

But essentially now what I have found out from Ray is in fact that Excel records are allowed in the A&D format. And had Mr. Johnston in fact acknowledged this in 2016, I do not believe we would be having this video hearing today. Being able to handle

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 145 of 178    00145

Administrative Record (AR)
145 of 178

A&D information electronically assured that serial numbers from the manufacturers, because I could physically take them from the manufacturer's site, verify them with the -- both the sales invoice and the weapon, itself. I can record serial numbers accurately. That's the one biggest benefit there ever was to doing it on Excel is you actually got the correct serial number in the, well, at the time tax records.

Again, if we had known that in 2016 the Excel had been approved for this A&D application, we would have certainly been able to manipulate, just as we've done this last spring, to get that information in an electronic A&D format, compliant to the C.F.R. that Mr. Ray Lukic provided.

Again, I want to thank Ray for all the hard work that he had to do to help us get within compliance. That's essentially what we signed up to at the end was we were compliant at the time that I submitted the last version of the A&D record.

Are there any questions, please?

HEARING OFFICER WEBB: Mr. Hiatt, this is the Director of Industry Operations. Thank you for what you have offered. I do have a question before I ask counsel for his questions.

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 146 of 178    00146
Administrative Record (AR)
146 of 178

MR. HIATT: Yes.

HEARING OFFICER WEBB: My question is a point of clarity. You spoke about a Mr. Johnston coming in, is that IOI Johnston? Is that you're referring to?

MR. HIATT: That is correct. IOI Johnny Johnston.

HEARING OFFICER WEBB: Thank you, sir. That was my question. Counsel, do you have questions?

MR. TIBBETTS: Yes, I do.

**CROSS-EXAMINATION**

BY MR. TIBBETTS:

Q. Mr. Hiatt, just for some background if you don't mind, I'm going to ask you a few questions. Other than the federal firearms licenses that we've been talking about, is there -- is there other work that you do that takes up a significant amount of your time?

A. Yes, sir. I am employed with the United States Air Force. I am a Joint Base Elmendorf-Richardson energy manager. And another point of clarity, this is back in 2017 when I was throwing up my arms with -- put this in the ATF's required format was I was informed that I was going to have to -- to study nuclear engineering at the University of South Carolina. And, because of the government's rules,

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 147 of 178 00147
**Administrative Record (AR)
147 of 178**

because I already had a master's degree, I'd have to complete a PhD in said nuclear engineering within -- years.

This was a large part of the prioritizing what had to be done when over the spring as we got this A&D record and all said forms together. Also, since the earthquake, I have a house that's leaking at the seams. Right now, I have a big drip with a big old barrel underneath it in the center living room that basically Hannibal started. That happened 3 weeks ago when I was in Indiana.

Q. Mr. Hiatt, your testimony earlier, you said back in 2014 and 2015 that essentially you were overwhelmed with the amount of, I guess, demand or work that came into your store. Do you remember that testimony?

A. -- .

Q. Okay. In light of what you just described to the federal firearms licenses, your job, your PhD efforts, the personal stuff that's going on at the home, let me ask you just a very basic question. Do you really have the time to be a federal firearms Licensee?

A. Sir, I do. Basically, where I would like to take Omega Orett is back to the just testing weapons

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 148 of 178    00148

Administrative Record (AR)
148 of 178

things. And let me set up a scenario with you. Mr. Farley will take the LLC and deal with the public, per se. Omega Orett will strictly just be if a firearm needs to be transferred or sold to someone in Anchorage and they don't want to go to Chugiak; that would be the only time that I would sell to the public. Now, if sales are conducted with customers or people I know, I'm not concerned about -- in the home.

But let me describe a little incidence that happened back on November before the earthquake. I had a gentleman that came from the Bronx. This man moved to Alaska and couldn't speak English. So when he came to purchase an M9 Beretta, he couldn't understand why he had to fill out this form, and sign it, and stuff. Fortunately, we were able to get his girlfriend on the phone and she spoke English. She was able to explain to him, hey, this is just the requirement. He didn't know what a 4473 was. He didn't know about any of these things.

Fortunately, because he seemed not to have any record, you know, he'd never been in trouble with the law. When I called that in, he was one of those few that they never call back, which essentially we can transfer the firearm to them in 3 days. Well, he became adamant about taking the 4473 with him. And

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 149 of 178 00149

Administrative Record (AR)
149 of 178

basically I told him that, no, you cannot do that. I will call you when the ATF so designates that, and I was able to get him out the door.

At that point, I had to make the decision for the safety of the family that there would be no more to the public sales in that residence. So that's kind of the case that started, and it was like, okay, we've got to do something else. Subsequent to that, A.J. Garcia and I looked at trying to make a storefront business so that we could move this out of the home. Unfortunately, he had a final stroke and eventually passed away.

Going quickly back to what was going on last summer, Mr. Farley lost his wife earlier in the year. Mr. Farley has been very close to this, particularly with gun shows and stuff like this. Mr. Farley has the time now to take on a federal firearms license. And eventually creating or moving Omega Orett to Mr. Farley's was to -- or to provision a move from our residence on 209 East 23rd Avenue.

Unfortunately, the home that we're going to move into, the place this moment is full of asbestos upstairs and we won't be able to move soon. When Mr. Farley changed the address on the Omega -- shortly after that my mother died. And so between the

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 150 of 178    00150

Administrative Record (AR)
150 of 178

situation with Mr. Farley grieving, and obviously myself grieving, we basically got nothing done transferring said firearms to Mr. Farley.

The plan now, theoretically, is that the OOAK would be licensed with Mr. Farley and then I would slowly transfer those weapons to the OOAK at the Tubiac (ph.) address so that I can complete the A&D record of transfer. The license and me sending in all these records is not me transferring these to anybody, because we've tried to sell these weapons to other folks. I have someone in Wasilla who just got out of the Air Force that's interested in taking them up.

But with COVID and being employed on a regular basis, it is difficult to move things forward, particularly the -- we reside in now. Do I have the time for what I just described before? Yes. Did I have to take the time to get this A&D record together, because it took a significant amount of my time and Ray's time, we just had to do that, and unfortunately I paid for it in class. Does that answer your question, Mr. Tibbett?

Q. It does, and I appreciate you giving us that kind of detail. Just a couple more follow-up questions for clarification. You mentioned earlier that you were originally licensed in 1988 [sic] and 1999; is that

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 151 of 178 00151

Administrative Record (AR)
151 of 178

accurate?

    A.    Yes.

    Q.    You in fact had -- you applied for licenses in Arizona, New Mexico, and Colorado; is that correct?

    A.    Well, changed addresses, yes.  Yes.

    Q.    So thank you again for that clarification. Now, you mentioned Mr. Farley.  I'm going to ask you just some background questions so we have an idea of Mr. Farley.  How long has he assisted you with your -- with your FFLs?

    A.    Oh, you mean regarding Mr. Farley?

    Q.    Yes.

    A.    Oh, yes.  Yes.  Mr. Farley, well, now we did our first gun show and I believe it was October 2014.

            UNIDENTIFIED SPEAKER:  I think so.

            MR. HIATT:  Okay.  That was our first gun show, and I will tell you that was a shock.  But Mr. Farley has been basically part of the gun set up, the tear down.  He has run 4473s.  He has helped me to try to maintain those 4473s during the gun shows. Other than that aspect, which is basically running the business for sales, he has not been involved in what would have been necessary of me to maintain the records.

            BY MR. TIBBETTS:

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 152 of 178    00152

Administrative Record (AR)
152 of 178

Q. So Mr. Farley has been involved in some context since 2014. Is that what you said?

A. Yes.

Q. Initially, his involvement was working a gun show or gun shows; is that correct?

A. Gun shows.

Q. Shows, okay. And since 2014, has Mr. Farley's involvement been limited to just gun shows or kind of the day-to-day operations?

A. No, not the day-to-day operations, because Mr. Farley is out in Eagle River or Tubiac, and I conducted the business going back years from a residence next to the resident -- oh, I need to discuss that, too. But anyway, I conducted all the activities in Phoenix.

Q. Okay. All right, thank you. Now, Mr. Hiatt, there was a handful of exhibits, I believe four or five exhibits that were acknowledgements of federal firearms regulations. Do you recall us going through those exhibits?

A. Yes.

Q. On each of those, you signed that you understood the regulations and that you reviewed the regulations; is that accurate?

A. Well, I understood the regulations in the

Administrative Record (AR)
153 of 178

context of the business type I had at the time. In 2010, I was not in any way, shape, or form -- of the record of any weapons actual acquired in the sense that I wasn't acquiring much. I was just acquiring or maintaining what -- I have that were part of testing -- and subsequently you show 2017 and that's the time that I would have hoped Johnny Johnston would have offered up that the Excel maintenance of A&D was allowed.

Q. So let me -- I'm going to follow-up with a couple of questions on statements you made earlier. You stated that the LLC was set up in 2017 at least partially to give you some liability coverage in light of I think you said Sandy Hook or any kind of shooting, that you would have some liability coverage; is that correct?

A. That is correct.

Q. Now since 2017, under both businesses you have sold firearms; isn't that true?

A. Just a handful of firearms to known people. Not to anybody off the street into the house.

Q. So in 3 years, you have sold a handful of firearms to people you know.

A. Yes.

Q. Why was it that under the LLC license, if you were worried about the liability of what might happen

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 154 of 178 00154

**Administrative Record (AR)**
**154 of 178**

to a firearm?

A. Again, my concern were people off the street. The firearms that were sold subsequently were people that are good friends. And that -- it wasn't any more of concern than when I had sold them weapons before. People off the street; that concerned me, particularly, once the LLC had been approved. Then subsequently in November, I had the incidence with -- from the Bronx that we needed to almost call the police. And it's funny because at that time, I had this inkling to put a loaded gun -- the couch and I didn't -- but it was getting close to having to pull that firearm.

Q. Just a couple more questions, Mr. Hiatt. You stated a moment ago that IOI Johnston told you in 2017 that an Excel spreadsheet was specifically not appropriate and consistent with regulations for an A&D record; is that correct?

A. That is correct.

Q. So in 2017, you were told Excel spreadsheet is not going to work, right?

A. That is correct.

Q. So with that information in 2017, from that date forward you have maintained no standalone A&D record of any kind; is that correct?

A. I'm not sure. That's one of those things you

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 155 of 178 00155

Administrative Record (AR)
155 of 178

can take up an A&D record without anything previous. I had invoices. And I think because the tax record had to have entered most of those weapons that -- procured during that time. I know there was some we needed to enter in there that were, you know, a basic -- in the residence, but had not been put on the record that we initially supplied Ray with.

Q. So let me ask -- let me you my -- ask my question again. I understand it's your position that the tax records and I think you've said this repeatedly, contained most of the information, that there was invoices that could also provide some of the information that's required, but at no point did you create a standalone acquisition and disposition record; isn't that true?

A. I, in fact, 2015 started maintaining the -- in the A&D format and trying to convert all the tax information in said A&D format. But, no, sir, there was not a specific A&D Excel document other than what I was trying to create should an Excel ever be approved. But I had no -- that it had been approved in --

Q. So I guess that this will be the last time I answer -- or ask it. So the answer is there was no standalone acquisition and disposition record. I understand it's your belief that an Excel spreadsheet

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 156 of 178    00156
Administrative Record (AR)
156 of 178

is the same thing or could be used as an A&D record, but that's not my question. My question is did you make --

A. No, sir, did not.

Q. Okay.

MR. TIBBETTS: At this time, I have no further questions.

HEARING OFFICER WEBB: Mr. Hiatt, do you have any other comments that you feel I need to know about as I consider the elements in this case?

MR. HIATT: Yes, ma'am. One of the things that I'd like to share is basically the social situation from 2013 to basically 2020 here. When I started taking actions to sell weapons in 2013, I was involved with a woman on 46th Avenue, who I was married to, who unfortunately had become mentally impaired in the sense that she had wild ideas about this, that, and the other. It was a better thing to do to keep things on a computer next door to record all acquisitions and dispositions.

So subsequently then in 2014, moved the business and most of the guns out of the residence to next door, an apartment where I conducted business to about 2016, I believe. Unfortunately, she ended up in the hospital. In the process, she was removed by the

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 157 of 178 00157

Administrative Record (AR)
157 of 178

police in December 2014 and there was a missing weapon when I had acquisition records. I think that the A&D record that I have now created, provided to the Government, I think that reflects that I was doing a very good job of managing acquisition and disposition, because we don't have a lot of missing weapons. All the 4473s are there.

Subsequent move from one house and then to the residence that I had doing business at the apartment that things became tedious and basically got out of control by 2015. I was running back and forth between 23rd Avenue and 46th Avenue every night, and seeing two or three different customers. That's reflected in the dates, if you look at the dates that these things were sold. It was just, you know, it was crazy in the home and then trying to do -- trying to do gun shows which probably -- the best thing out of the gun shows was that we met lots of people who were subsequently then customers.

The action of going through the gun shows, and managing acquisition and disposition, getting those 4473s back, that became the tough point. And that's why in October 2017, we subsequently quit doing gun shows.

HEARING OFFICER WEBB: Mr. Hiatt, I have a

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 158 of 178 00158

**Administrative Record (AR)**
**158 of 178**

question pertaining to what you just said a moment ago about moving the firearms next door, to an apartment next door. Did you have an additional residence that you had on your license or explain to me what that is, what is this place next door?

MR. HIATT: I had a friend that lived next door. He essentially, because he owned the building, I filled out the authorization to have an FFL business at the apartment. I actually had a safe over in that solely that I acquired for securing, and the computer that records were maintained on. So it was strictly someone wanted to buy a gun, I walked out of the -- and walked over there and met them there. That's where the FFL was based and that's where all the FFL business was done. I could not keep anything in the house so to speak because of the mental state of my wife at the time.

HEARING OFFICER WEBB: Mr. Hiatt, did you have that address, that apartment address, was that reflected on your license, business license at any time, your federal firearms license?

MR. HIATT: Yes, ma'am. That should -- that should be in the record of licenses. That went on from 2014 to I believe summer of 2016, if you have those records.

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 159 of 178 00159

**Administrative Record (AR)**
**159 of 178**

HEARING OFFICER WEBB:  Thank you, sir.

MR. HIATT:  I have a list or a stack of the FFL -- that time in front of me.

HEARING OFFICER WEBB:  Thank you, sir. Counsel, do you have any follow-up questions based on what you just heard from Mr. Hiatt?

MR. TIBBETTS:  No, I don't.  I don't have any follow-up questions, but I would like basically to give a summation or kind of a closing statement.

HEARING OFFICER WEBB:  Absolutely, Counsel. Before you do that, Mr. Hiatt, do you have any other points for my consideration before counsel speaks and gives a summary, summation?

MR. HIATT:  Yes, ma'am.  I just want to say that I take full responsibility for all the inadequacies of the conduct of this business.  If I -- I can't say that I willfully violated any regulations, but I certainly did my best to keep records that both satisfied acquisition and disposition.  Not a standalone document, but acquisition and disposition, and tax information to take care of that at the end of the day.

I do have the time to do this, as I had stated, but as far as sales to the public and communication with the public, that needs to go

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 160 of 178    00160
Administrative Record (AR)
160 of 178

strictly to the LLC. And it should be --

HEARING OFFICER WEBB: Thank you.

(Witness excused.)

HEARING OFFICER WEBB: Counsel, please proceed with your summation.

MR. TIBBETTS: Thank you. Mr. Hiatt referenced willfulness or what a willful violation is and there's -- let me bring up a couple of points. I guess the first question is was Mr. Hiatt aware of and understand the requirements of the law, and specifically in this case the maintenance of improved acquisition and disposition record. I think the answer is clearly, yes.

The facts that support that is that Mr. Hiatt has been licensed as an FFL since 1998 for over 20 years. The government has produced exhibits specifically acknowledgements of federal firearms regulations where an industry operations investigator sat down with Mr. Hiatt and went through in addition to the acquisition and disposition regulations all the regulations that pertain to his business. Mr. Hiatt indicated by signature and date that he understood these regulations and also acknowledged that it was up to him to maintain a familiarity with the law and regulations. Again, there's multiple examples of the

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 161 of 178 00161

Administrative Record (AR)
161 of 178

acknowledgements of the federal firearms regulations.

Also to this point of whether Mr. Hiatt was aware of and understand the requirements of the law, multiple statements during the course of the inspection and multiple statements today that he knew that he was required to keep an A&D record. So the understanding of the requirements of the law, are clearly not in doubt.

The second point I would make to the question of -- Mr. Hiatt did not maintain an A&D record and was that -- could that be considered intentional or on purpose. The Government's position would be clearly that it was. As I stated in the earlier point, this regulation and the way to comply with this regulation since 2010 have been reiterated to Mr. Hiatt. To Mr. Hiatt's credit, I believe he was very candid during the inspection process and candid here today that there were instances where he was either too busy to keep an A&D record, there were logistical issues that kept him from doing it, or personal issues that kept him from maintaining the acquisition and disposition record. At some point, he chose to not maintain a standalone acquisition and disposition record. I submit that we really know there's no question about that.

There was a number of statements made that

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 162 of 178 00162

**Administrative Record (AR)**
**162 of 178**

were elicited today and one that I'll reference again is a statement that Mr. Hiatt made that he didn't uptake the records because he was too busy getting guns out the door. So I think in this context the Government has provided facts and information that do demonstrate under the context of the Gun Control Act that these violations were indeed willful. Thank you.

HEARING OFFICER WEBB: Thank you. For the record, I would like to introduce an observer. Just for clarity and so that we can ensure that everyone at this hearing is on record, Counsel Lieberman, I would like you to please give your full name and spell your last name for the record.

MR. LIEBERMAN: Sure. My name is David Lieberman, L-i-e-b, as in boy, e-r-m-a-n. I'm the associate chief counsel for ATF's Western Region and I've been on as an observer. I did speak, I believe, one time during the hearing.

HEARING OFFICER WEBB: Thank you, sir. I appreciate you. Thank you, everyone. I think I have all of the information that I need. I will make my final decision based on the information provided at the hearing today.

If the decision is that the license is not to be revoked or suspended, you will receive written

notice of that decision. In the event that it is determined that the license will be revoked or suspended, you will receive a final notice of revocation, suspension, and/or fine of the federal -- of the firearms license. You will also receive a copy of my findings and conclusions.

If you receive a final notice, you may file a request in federal district court in the district where you conduct business under the provisions of Section 923(f)(3), Title 18, United States Code for a de novo hearing. This request must be submitted within 60 days of the receipt of the final notice.

For the record, Mr. Hiatt, this is for both licenses, because the action that we're having today, the hearing, is a combination for both licenses. Is there anything --

MR. HIATT: Ma'am -- I'm sorry, ma'am.

HEARING OFFICER WEBB: Okay. Is there anyone else, anything else anyone would like to add to the record?

MR. HIATT: Ma'am, if I could quickly?

HEARING OFFICER WEBB: Certainly.

MR. HIATT: I sent to Ray, a procedure that we would adopt for both organizations. Ray, did you forward that to the group?

Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 164 of 178 00164

Administrative Record (AR)
164 of 178

MR. LUKIC: I have. I sent it over the weekend.

MR. HIATT: Okay. Well, I'd like to just have that entered as an exhibit if you could, please.

**(Licensee's Exhibit 1 marked for identification.)**

HEARING OFFICER WEBB: Absolutely. I will -- I do accept the Licensee exhibit and that is your standard operating procedures going forward; is that an accurate description?

**(Licensee's Exhibit 1 received in evidence.)**

MR. HIATT: That is absolutely correct.

HEARING OFFICER WEBB: Thank you, sir.

MR. HIATT: There's no variance to that, either.

HEARING OFFICER WEBB: Thank you. If there is nothing further other than the exhibit for the Licensee and the closing statements, if there is nothing further the time is 12:15 Pacific Standard Time, and this hearing is now closed. Thank you.

MR. TIBBETTS: Thank you.

MR. HIATT: Thank you.

(Whereupon, at 12:15 p.m., the hearing in the above-entitled matter was closed.)

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947
Case 3:21-cv-00037-JMK    Document 6-1    Filed 05/04/21    Page 165 of 178 00165
Administrative Record (AR)
165 of 178

# CERTIFICATE

This certifies that the attached proceeding before the

BUREAU OF ALCOHOL, TOBACCO, FIREARMS, AND EXPLOSIVES

IN THE MATTER OF:          RICHARD LEE HIATT, Jr., d/b/a
                           OMEGA ORETT; OMEGA ORDINANCE

                           OMEGA ORDINANCE ALASKA, LLC

                           REVOCATION HEARING

PLACE:                     VIDEOCONFERENCE

DATE:                      OCTOBER 13, 2020

was held according to the record, and that this is the

original, complete, true and accurate transcript which

has been compared to the recording accomplished at the

hearing.

_____

Grant Dayley

Court Reporter

Free State Reporting, Inc.
1378 Cape St. Claire Road
Annapolis, MD 21409
(410) 974-0947

28 Dec 2020

Richard L Hiatt, Jr

209 E 23rd Ave,

Anchorage, AK 99503-

9-92-020-01-2G-01567

Reference;

 9-92-020-01-2G-01567 / 9-92-020-01-0K-03043


Subject: Request for Stay of Action


Director of Industry Operations,


Request a STAY of ACTION to continue operations until a petition pursuant to 18 U.S.C. 923(f)(3) can be filed.  Request STAY be granted to operate until the completion of a U.S. District Court judicial review and ruling.

Operations will be conducted within required regulations and Laws.


Thank you,

Richard Hiatt



**U.S. Department of Justice**

Bureau of Alcohol, Tobacco,
Firearms and Explosives
Seattle Field Division

www.atf.gov

January 8, 2021

208000: JTT

Richard Lee Hiatt, Jr.
209 E. 23rd Avenue
Anchorage, AK 99503

> *RE: Request of stay of Federal Firearms Revocation action against Firearms*
> *Licenses 9-92-020-01-2G-01567 and 9-92-020-01-0K-03043.*

Mr. Hiatt:

On January 6, 2021, the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) received
your written request for a Stay of Action of the effective date of revocation of Firearms Licenses
9-92-020-01-2G-01567 and 9-92-020-01-0K-03043. Your request is granted, subject to the
limitations set forth below.

As referenced in the Final Notice of Revocation, you must within 60 days after receipt of the
Final Notice, file a petition pursuant 18 U.S.C. § 923(f)(3), for judicial review with the U.S.
District Court for the district in which you reside or have your principal place of business.
Failure to file a petition consistent with these guidelines will result in the revocation of the Stay
of Action.

Issued this **8th** day of **January** , 2021.

Dr. Scena B. Webb
Director, Industry Operations
Seattle Field Division

**Administrative Record (AR)**
**168 of 178**

Richard Hiatt

209 E 23rd Ave

Anchorage, AK 99503

Director of Industry Operations, BATF

Attn: Dr. Scena B. Webb

1521 1st Ave South, #600

Seattle, WA        98134

**REQUEST FOR CONTINUED STAY of Action**

**Administrative Record (AR)**
**169 of 178**

02 Feb 2021

Richard L Hiatt, Jr

209 E 23rd Ave,

Anchorage, AK 99503-

**Reference:**

 9-92-020-01-2G-01567 Omega ORETT / 9-92-020-01-0K-03043 OOAK907

**Subject:** Request for Continued Stay of Action

Director of Industry Operations,

Request a continued STAY of ACTION to continue operations until 1 July 2022, running out the existing license duration. The licensee 9-92-020-01-2G-01567 expires / 9-92-020-01-0K-03043 will discontinue business on 1 Jul 2022.  The petition pursuant to 18 U.S.C. 923(f)(3) is being filed at the local US District Course as agreed to on 28 Dec 2020.  The petition to the court will only ask for one in the same. I am not going to pursue an overturn of the decision to Revoke licenses, I just need time to clear out as much of the existing sale stock as possible, transfer NFA items and pass the assets on.

1) Covid has impacted Alaska and all businesses.  A lot of people are back to work and calling for guns that are not in stock at any Wholesaler. At the same time, my license addresses are all backwards so I can't order them at the moment anyway. I am also trying hard to get existing stock sold.
2) The license 9-92-020-01-2G-01567 was never sent a copy with the address listed as 209 E 23rd Ave, Anchorage. The existing license copy is useless since it does not match the change of address done in the BATF Licensing computer.  I was also sent a 2021 SOT (for NFA) that was returned with the wrong address on it.  I need to get licenses, SOTs that match actual addresses to transfer NFA items.
3) A 1 Jul 2021 facilitates sales or transfers from existing "bound book" to another FFL bound book.

Again, it is not the intent to challenge the findings of the Director of Industry Operations in court.  I simply need time to sell out, (now that we have hope dealing with Covid) and make transfers that facilitate the close of Richard Hiatt; licenses 92-020-01-2G-01567 and 9-92-020-01-0K-03043 on 1 Jul 2022.

Thank you,

Richard Hiatt

ooak907@gmail.com, 219-286-5791



**U.S. Department of Justice**

Bureau of Alcohol, Tobacco,
Firearms and Explosives
Seattle Field Division

www.atf.gov

February 16, 2021

208000: JTT

Richard Lee Hiatt, Jr.
209 E. 23rd Avenue
Anchorage, AK 99503

> *RE: Request of stay of Federal Firearms Revocation action against Firearms Licenses 9-92-020-01-2G-01567 and 9-92-020-01-0K-03043.*

Mr. Hiatt:

On January 6, 2021, the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) received your written request for a Stay of Action of the effective date of revocation of Firearms Licenses 9-92-020-01-2G-01567 and 9-92-020-01-0K-03043. By letter dated January 8, 2021, I authorized your stay of action request with the limitations set forth below:

> "As referenced in the Final Notice of Revocation, you must within 60 days after receipt of the Final Notice, file a petition pursuant 18 U.S.C. § 923(f)(3), for judicial review with the U.S. District Court for the district in which you reside or have your principal place of business. Failure to file a petition consistent with these guidelines will result in the revocation of the Stay of Action."

On February 3, 2021, ATF received your emailed request to extend the term of the stay of action until July 1, 2022. Your request for an extension to the current stay of action is hereby denied. However, in this case, a petition filed pursuant to 18 U.S.C. 923(f)(3) will agree to hold the effective date of the Final Notice in abeyance until a final decision is made by the District Court.

Issued this __16__ day of _February_, 2021.

Scena B. Webb

Dr. Scena B. Webb
Director, Industry Operations
Seattle Field Division

**Administrative Record (AR)**
**171 of 178**

U.S. Department of Justice
Bureau of Alcohol, Tobacco, Firearms and Explosives

# Final Notice of Denial of Application, Revocation Suspension and/or Fine of Firearms License

In the matter of:

☐ The application for license as a/an _____ , filed by:
or

☑ License Number 9-92-020-01-2G-01567, 9-92-020-01-0K-03043 _____ as a/an

Dealer in Firearms Other Than Destructive Devices _____ , issued to:

Name and Address of Applicant or Licensee *(Show number, street, city, state and ZIP Code)*
Richard Hiatt
dba Omega Orett
209 E. 23rd Avenue
Anchorage, AK 99508

**Notice is Hereby Given That:**

☐ A request for hearing pursuant to 18 U.S.C. § 923(f)(2) and/or 922(t)(5) was not timely filed. Based on the findings set forth in the attached document, your

    ☐ license described above is revoked pursuant to 18 U.S.C. 923(e), 922(t)(5) or 924(p), effective:

        ☐ 15 calendar days after receipt of this notice, or ☐ _____ ,

    ☐ license is suspended for _____ calendar days, effective _____ , pursuant to 18 U.S.C. § 922(t)(5) or 924(p).

    ☐ licensee is fined $ _____ , payment due: _____ , pursuant to 18 U.S.C. § 922(t)(5) or 924(p).

☑ After due consideration following a hearing held pursuant to 18 U.S.C. § 923(f)(2) and/or 922(t)(5), and on the basis of findings set out in the attached copy of the findings and conclusions, the Director or his/her designee concludes that your

    ☐ application for license described above is denied, pursuant to 18 U.S.C. 923(d).

    ☐ application for renewal of license described above is denied pursuant to 18 U.S.C. 923(d), effective:

        ☐ 15 calendar days after receipt of this notice, or ☐ _____

    ☑ license described above is revoked pursuant to 18 U.S.C. 923(e), 922(t)(5) or 924(p), effective:

        ☑ 15 calendar days after receipt of this notice, or ☐ _____

    ☐ license is suspended for _____ calendar days, effective _____ , pursuant to 18 U.S.C. § 922(t)(5) or 924(p).

    ☐ licensee is fined $ _____ , payment due: _____ , pursuant to 18 U.S.C. § 922(t)(5) or 924(p).

If, after the hearing and receipt of these findings, you are dissatisfied with this action you may, within 60 days after receipt of this notice, file a petition pursuant 18 U.S.C. § 923(f)(3), for judicial review with the U.S. District Court for the district in which you reside or have your principal place of business. If you intend to continue operations after the effective date of this action while you pursue filing for judicial review or otherwise , you must request a stay of the action from the Director of Industry Operations (DIO), Bureau of Alcohol, Tobacco, Firearms and Explosives, at   1521 1st Avenue S, #600, Seattle WA, 98134 , prior to the effective date of the action set forth above. You may not continue licensed operations unless and until a stay is granted by the DIO.

Records prescribed under 27 CFR Part 478 for the license described above shall either be delivered to ATF within 30 days of the date the business is required to be discontinued or shall be documented to reflect delivery to a successor. See 18 U.S.C. 923(g)(4) and 27 CFR § 478.127.

After the effective date of a license denial of renewal, revocation, or suspension, you may not lawfully engage in the business of dealing in firearms. Any disposition of your firearms business inventory must comply with all applicable laws and regulations. Your local ATF office is able to assist you in understanding and implementing the options available to lawfully dispose of your firearms business inventory.

ATF E-Form 5300 13
Revised September 2014

| Date | Name and Title of Bureau of Alcohol, Tobacco, Firearms and Explosives Official | Signature |
|---|---|---|
| 12-15-2020 | Dr. Scena B. Webb, Director, Industry Operations, Seattle | *Scena B. Webb* |

I certify that, on the date below, I served the above notice on the person identified below by:

☑ Certified mail to the address shown below.
Tracking Number: 772393540115

Or

☐ Delivering a copy of the notice to the address shown below.

| Date Notice Served | Title of Person Serving Notice | Signature of Person Serving Notice |
|---|---|---|
| 12/16/2020 | Investigative Analyst Michael D Mayo | MICHAEL MAYO — Digitally signed by MICHAEL MAYO Date: 2020.12.16 11:29:04 -05'00' |

| Print Name and Title of Person Served | Signature of Person Served |
|---|---|
| Richard Hiatt dba Omega Orett | |

Address Where Notice Served

209 E. 23rd Avenue Anchorage, AK 99508

Note: Previous Edition is Obsolete

ATF E-Form 5300.13
Revised September 2014

Page 2 – ATF Form 5300.13, Final Notice of Denial of Application, Revocation, Suspension and/or Fine of Firearms License

Background

Richard Hiatt, dba Omega Orett, 209 E. 23rd Avenue, Anchorage AK 99508, and responsible party of Omega Ordnance Alaska, LLC, 19217 Beverly Avenue, Chugiak, AK 99503 (collectively "Licensee"), holds Federal firearms licenses 9-92-020-01-2G-01567 and 9-92-020-01-0K-03043 as a Dealer in Firearms Other Than Destructive Devices, issued by the Bureau of Alcohol, Tobacco, Firearms and Explosives ("ATF") pursuant to the Gun Control Act of 1968, as amended, 18 U.S.C. Chapter 44, and the regulations issued thereunder, 27 C.F.R. Part 478 (collectively "GCA").

On August 7, 2020, ATF issued a Notice to Revoke or Suspend License and/or Impose a Civil Fine, ATF Form 4500 (5300.4) (Notice to Revoke), to Licensee. By letter dated August 20, 2020, Licensee timely requested a hearing to review that Notice.

The hearing occurred on October 13, 2020 and was conducted by video-conference. Scena B. Webb, Director, Industry Operations, ATF Seattle Field Division, conducted the hearing. ATF was represented by Division Counsel John Tibbetts. ATF Industry Operations Investigator Ray Lukic appeared as a witness on behalf of the Government. Licensee, attended the hearing. ATF Associate Chief Counsel David Lieberman attended the hearing but did not participate. The hearing was recorded and a transcript prepared by Court Reporter Grant Dayley. Both the Government and the licensee offered testimony and exhibits. The testimony and exhibits introduced at the hearing constitute the record in this proceeding.

Findings of Fact

Having reviewed the record in this proceeding, I make the following findings:

1. Licensee obtained Federal firearms license 9-92-01567 in March of 2010 following a firearms qualification inspection conducted by ATF. During the course of the inspection, the relevant rules and regulation, including the need to keep an acquisition and disposition record were explained to Licensee. At the close of the inspection, Licensee signed an Acknowledgement of Federal Firearms Regulations evidencing his understanding of the applicable regulations.

2. Licensee obtained Federal firearms license 9-92-03043 in September of 2017 following a firearms qualification inspection conducted by ATF. During the course of the inspection, the relevant rules and regulation, including the need to keep an acquisition and disposition record were explained to Licensee. At the close of the inspection, Licensee signed an Acknowledgement of Federal Firearms Regulations evidencing his understanding of the applicable regulations.

3. On or about March 5, 2020, ATF Industry Operations Investigators Ray Lukic conducted a compliance inspection of the Licensee's Anchorage premises that covered the period March 6, 2019 – March 5, 2020. The violations found during the 2020 inspection form the basis for the Notice of Revoke.

**Administrative Record (AR)**
**174 of 178**

4. The Notice to Revoke alleged that Licensee, willfully:

   a) failed to properly maintain such records of importation, production, shipment, receipt, sale, or other disposition of firearms as the regulations contained in Title 27 C.F.R. Part 478 prescribe, in violation of 18 U.S.C. §§ 922(m), 923(g)(1)(A) and 27 C.F.R. § 478.121(c).

   b) failed to timely and accurately record the acquisition and disposition of firearms, and in what format, as set forth and described in 27 C.F.R. § 478.125(e).

5. During the hearing, Licensee conceded that he did not maintain a standalone Acquisition and Disposition record and that at all times relevant to this matter, he was aware of the regulatory requirements to maintain such records under the GCA.

After review of the record in this matter, I find that the facts as set forth in the Notice to Revoke occurred.

Conclusions of Law

1. Pursuant to the GCA, ATF may, after notice and opportunity for hearing, revoke a Federal firearms license if the licensee has willfully violated any provision of the GCA or the regulations issued thereunder. 18 U.S.C. § 923(e); 27 C.F.R. § 478.73.

2. For purposes of the regulatory provisions of the GCA, a "willful" violation is committed when a licensee knows of his legal obligations and purposefully disregarded or was plainly indifferent to those requirements. *See General Store, Inc. v. Van Loan*, 560 F. 3d 920, 923-24 (9th Cir. 2009); *Perri v. Dep't of Treasury, Bureau of Alcohol, Tobacco & Firearms*, 637 F.2d 1332, 1336 (9th Cir. 1981).

3. Having established Licensee violated the GCA, it must be determined whether such violations were willfully committed. For the reasons stated below, I conclude that Licensee's conduct constitutes willful violations.

4. The evidence and testimony presented at the hearing reveals that Licensee understood the requirements concerning the maintenance of a record of acquisition and disposition, and the requirements of timely and accurately recording required information into an acquisition and disposition record. In this regard, ATF reviewed the applicable laws and regulations on multiple occasions with the licensee prior to the 2020 inspection.

5. Despite the fact that Licensee understood his responsibilities under the GCA, the evidence reveals that Licensee was plainly indifferent to, or purposefully disregarded the firearms laws and regulations. In this regard, Licensee admitted his knowledge of these requirements during the hearing and offered no compelling explanation as to why he disregarded the rule.

Page 4 – ATF Form 5300.13, Final Notice of Denial of Application, Revocation,
   Suspension and/or Fine of Firearms License

6. As such, I conclude that Licensee willfully violated the provisions of the GCA and the regulations issued thereunder. Accordingly, as provided by 18 U.S.C. § 923(e) and 27 C.F.R. § 478.73, the Federal firearms licenses held by Richard Hiatt, dba Omega Orett, and, and the Federal firearms license held by Omega Ordnance Alaska, LLC, are hereby REVOKED.

Dated this 15th day of December, 2020.

Scena B. Webb
Director, Industry Operations
Seattle Field Division
Bureau of Alcohol, Tobacco, Firearms and Explosives
United States Department of Justice

00176
Administrative Record (AR)
176 of 178



TRACK ANOTHER SHIPMENT

772393540115

ADD NICKNAME

# Delivered

# Thursday, December 17, 2020 at 10:21 am



**DELIVERED**
Signature not required

GET STATUS UPDATES

OBTAIN PROOF OF DELIVERY

| FROM | TO |
|---|---|
| Seattle, WA US | ANCHORAGE, AK US |

## Travel History

**TIME ZONE**
Local Scan Time

**Thursday, December 17, 2020**

| | | |
|---|---|---|
| 10:21 AM | ANCHORAGE, AK | Delivered<br>Package delivered to recipient address - release authorized |
| 8:25 AM | ANCHORAGE, AK | Delivery exception<br>Package at station, arrived after courier dispatch |
| 8:25 AM | ANCHORAGE, AK | At local FedEx facility |
| 8:25 AM | ANCHORAGE, AK | On FedEx vehicle for delivery |
| 8:14 AM | ANCHORAGE, AK | At local FedEx facility |
| 7:18 AM | ANCHORAGE, AK | Arrived at FedEx location |
| 3:47 AM | OAKLAND, CA | Departed FedEx location |
| 12:00 AM | OAKLAND, CA | Arrived at FedEx location |

**Wednesday, December 16, 2020**

| | | |
|---|---|---|
| 7:33 PM | SEATTLE, WA | Left FedEx origin facility |
| 3:08 PM | SEATTLE, WA | Picked up |
| 1:32 PM | | Shipment information sent to FedEx |

## Shipment Facts

**TRACKING NUMBER**
772393540115

**SERVICE**
FedEx First Overnight

**WEIGHT**
0.5 lbs / 0.23 kgs

**DELIVERED TO**
Residence

**TOTAL PIECES**
1

**TOTAL SHIPMENT WEIGHT**
0.5 lbs / 0.23 kgs

**TERMS**
Shipper

**PACKAGING**
FedEx Envelope

**SPECIAL HANDLING SECTION**
Deliver Weekday, Residential Delivery

**SHIP DATE**
12/16/20 ⑦

**STANDARD TRANSIT**
12/17/20 by 10:00 am ⑦

**ACTUAL DELIVERY**
12/17/20 at 10:21 am